# UNITED STATES DISTRICT COURT

District of _____ Nevada _____

| UNITED STATES OF AMERICA | AMENDED JUDGMENT IN A CRIMINAL CASE |
|---|---|

V.

JOSEPH PROKOP

| | |
|---|---|
| Case Number: | 2:09-CR-22-MMD-GWF |
| USM Number: | 43673-048 |

**Date of Original Judgment:**  3/15/2015

(Or Date of Last Amended Judgment)

Travis Shetler

Defendant's Attorney

## Reason for Amendment:

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

X  Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant ☐ 28 U.S.C. § 2255 or
☐ 18 U.S.C. § 3559(c)(7)

☐ Modification of Restitution Order (18 U.S.C. § 3664)

## THE DEFENDANT:

☐ pleaded guilty to count(s) _____

☐ pleaded nolo contendere to count(s) _____
which was accepted by the court.

X  was found guilty on count(s)  1 through 7, 9 through 13, 15 through 20 of the indictment
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC §371 | Conspiracy to Defraud the United States by Impairing and Impeding the Internal Revenue Service | 1/27/2009 | 1 |
| 26 USC §7206(2) | Aid in Preparation of Materially False Income Tax Returns | 8/20/2004 | 2-7,9-13, 15, 16 |
| 18 USC §1341 | Mail Fraud | 4/14/2004 | 17-20 |

The defendant is sentenced as provided in pages 2 _____ through 6 _____ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☒ The defendant has been found not guilty on count(s)  8 and 14

X  Count(s) _____ 21 _____ X is ☐ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

3/10/2015

Date of Imposition of Judgment

Signature of Judge

MIRANDA M. DU, U.S. DISTRICT JUDGE

Name and Title of Judge

September 2, 2015

Date

DEFENDANT:          JOSEPH PROKOP
CASE NUMBER:        2:09-CR-22-MMD-GWF

# IMPRISONMENT

     The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of :

18 months as to each count of conviction, all to be served concurrently.

☐    The court makes the following recommendations to the Bureau of Prisons:

☐    The defendant is remanded to the custody of the United States Marshal.

☐    The defendant shall surrender to the United States Marshal for this district:

    ☐    at _____   ☐  a.m.   ☐  p.m.   on _____ .

    ☐    as notified by the United States Marshal.

X    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    X    before   12:00 PM on 6/11/2015. _____ .

    ☐    as notified by the United States Marshal.

    ☐    as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

_____

_____

_____

    Defendant delivered on _____   to _____

at _____   with a certified copy of this judgment.

_____

UNITED STATES MARSHAL

By _____

DEPUTY UNITED STATES MARSHAL

DEFENDANT:         JOSEPH PROKOP
CASE NUMBER:       2:09-CR-22-MMD-GWF

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of :
3 years as to each count, to be served concurrently.

      The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state, or local crime.

The defendant shall not unlawfully possess a controlled substance.  The defendant shall refrain from any unlawful use of a controlled substance.  The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☐    The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse.  (Check, if applicable.)

☐    The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon.  (Check, if applicable.)

X    The defendant shall cooperate in the collection of DNA as directed by the probation officer.  (Check, if applicable.)

☐    The defendant shall register with the state sex offender registration agency in the state where the defendant resides, works, or is a student, as directed by the probation officer.  (Check, if applicable.)

☐    The defendant shall participate in an approved program for domestic violence.  (Check, if applicable.)

      If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

      The defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

# STANDARD CONDITIONS OF SUPERVISION

1)   the defendant shall not leave the judicial district without the permission of the court or probation officer;

2)   the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3)   the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4)   the defendant shall support his or her dependents and meet other family responsibilities;

5)   the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6)   the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7)   the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8)   the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9)   the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10)   the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11)   the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12)   the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13)   as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record, personal history, or characteristics and shall permit the probation officer to make such notifications and confirm the defendant's compliance with such notification requirement.

DEFENDANT:    JOSEPH PROKOP
CASE NUMBER:    2:09-CR-22-MMD-GWF

# SPECIAL CONDITIONS OF SUPERVISION

1. You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

2. You shall cooperate and arrange with the Internal Revenue Service to pay all past and present taxes, interest, and penalties owed. You shall file timely, accurate, and lawful income tax returns and show proof of same to the probation officer.

3. You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

4. You shall be restricted from engaging in employment, consulting, or any association with any tax preparation or consulting business.

5. To ensure compliance with all conditions of release, the defendant shall submit to the search of his person, and any property, residence, business or automobile under his control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, the defendant shall be required to submit to any search only if the probation officer has reasonable suspicion to believe the defendant has violated a condition or conditions of release.

6. You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

7. You shall report, in person, to the probation office in the district to which you are released within 72 hours of discharge from custody.

8. You shall be confined to home confinement with location monitoring, if available, for a period of 30 months. You shall pay the costs associated with the program, as directed by the probation officer.

## ACKNOWLEDGEMENT

Upon finding of a violation of probation or supervised release, I understand that the court may

(1) revoke supervision, (2) extend the term of supervision, and/or (3) modify the conditions of supervision.

These conditions have been read to me. I fully understand the conditions and have been provided a copy of them.

(Signed) _____    _____
       Defendant                                                          Date

       _____
       U.S. Probation/Designated Witness    Date

AO 245C    (Rev. 09/11) Amended Judgment in a Criminal Case
Sheet 5 — Criminal Monetary Penalties                                                        (NOTE: Identify Changes with Asterisks (*))

Judgment — Page    5    of    6

DEFENDANT:   JOSEPH PROKOP
CASE NUMBER: 2:09-CR-22-MMD-GWF

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | **Assessment** | **Fine** | **Restitution** |
|---|---|---|---|
| **TOTALS** | $  1,800.00 | $ | $  36,495,454.48 |

☐   The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

X   The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss* | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| Internal Revenue Service | $38,866.00 | $38,866.00 | |
| NADN Tax Preparers who assessed preparer penalties (S-316, list attached) | $332,591.00 | $332,591.00 | |
| NADN Customers (purchase price - S-309-R list attached) | $35,906,000.00 | $35,906,000.00 | |
| Taxpayers claiming the Tax Break Product (S-310 list attached) | $217,997.48 | $217,997.48 | |

| **TOTALS** | $  36,495,454.48 | $   36,495,454.48 |
|---|---|---|

☐   Restitution amount ordered pursuant to plea agreement  $ _____

x   The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐   The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐   the interest requirement is waived for    ☐   fine    ☐   restitution.

☐   the interest requirement for the    ☐   fine    ☐   restitution is modified as follows:

* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:       JOSEPH PROKOP
CASE NUMBER:     2:09-CR-22-MMD-GWF

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**   X    Lump sum payment of $   36,521,168.42* **   due immediately, balance due

☐  not later than _____ , or
X  in accordance with   ☐  C,   ☐  D,   ☐  E, or   X  F below; or

**B**   ☐   Payment to begin immediately (may be combined with   ☐  C,   ☐  D, or   ☐ F below); or

**C**   ☐   Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**   ☐   Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**   ☐   Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**   X   Special instructions regarding the payment of criminal monetary penalties:

Any unpaid balance shall be paid at a monthly rate of not less than 10% of any income earned during incarceration and/or gross income while on supervision, subject to adjustment by the Court based upon ability to pay.

*   Lump Sum consists of total restitution of $36,495,454.48 plus Mandatory Penalty Assessment of $1,800.00 plus costs of prosecution of $23,913.94.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

X   Joint and Several

Defendant and Co-Defendant Names and Case Numbers (including defendant number), Joint and Several Amount, and corresponding payee, if appropriate.
2:09-CR-22-MMD-GWF - 1 Alan L. Rodrigues and 2:09-cr-22-MMD-GWC02 Weston J. Coolidge.  Joint and Several amount as to restitution is $36,495,454.48; Joing and Several Amount as to costs of prosecution is $23,913.24.  Total Joint and Several Amount is $36,519,367.72 (restitution plus costs of prosecution.)

x   The defendant shall pay the cost of prosecution in the amount of $23,913.94.

☐   The defendant shall pay the following court cost(s):

☐   The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) penalties, and (8) costs, including cost of prosecution and court costs.

## NADN Return Preparer Penalties
## Exhibit 316

### Penalties Assessed by the California Franchise Tax Board

| NADN employee | Penalties | Notes |
|---|---|---|
| Michael Clark | $ 15,000.00 | |
| Cecilia Crockett | $ 17,516.00 | (A) |
| Roosevelt Dean | $ 56,099.00 | (A) |
| John Howe | $ 17,247.00 | (A) |
| Janine Overlie | $ 76,492.00 | (A) |
| Marie Scott | $ 45,000.00 | |
| Julia Thompson | $ 39,237.00 | |
| Judith Mertes | $ 66,000.00 | |
| | | |
| Total | $ 332,591.00 | |

**(A) Information obtained from public source records**

## Total Restitution Due to NADN Customers

Exhibit S-309 prepared by SA Tiffany Lowe

| Taxpayer | TB2000 Purchases (from S-522) | TB2000 Audit-related Costs (from S-305) | Total Restitution per taxpayer | Exhibits |
|---|---|---|---|---|
| Aloe | $ 4,990.00 | $ 739.90 | $ 5,729.90 | S-522, S-523, S-305 |
| Bhatia | $ 7,685.00 | $ 972.16 | $ 8,657.16 | S-522, S-523, S-305 |
| Bumpas | $ 2,495.00 | $ 68.01 | $ 2,563.01 | S-522, S-523, S-305 |
| Ellison | $ 2,495.00 | $ 178.41 | $ 2,673.41 | S-522, S-523, S-305 |
| Gannon | $ 6,440.00 | $ 241.31 | $ 6,681.31 | S-522, S-523, S-305 |
| Gardner | $ 4,990.00 | $ 81.49 | $ 5,071.49 | S-522, S-523, S-305 |
| Howard | $ 15,170.00 | $ 349.58 | $ 15,519.58 | S-522, S-523, S-305 |
| Howe | $ 800.00 | $ 969.15 | $ 1,769.15 | S-522, S-523, S-305 |
| Johnston | $ 7,685.00 | $ 479.22 | $ 8,164.22 | S-522, S-523, S-305 |
| Knoll | $ 2,695.00 | $ - | $ 2,695.00 | S-522, S-523, S-305 |
| Lindsey | $ 2,695.00 | $ - | $ 2,695.00 | S-522, S-523, S-305 |
| Mansour | $ 5,190.00 | $ 198.20 | $ 5,388.20 | S-522, S-523, S-305 |
| Prato | $ 2,695.00 | $ - | $ 2,695.00 | S-522, S-523, S-305 |
| Routzong | $ 9,980.00 | $ 5,083.61 | $ 15,063.61 | S-522, S-523, S-305 |
| Cirillo | $ 7,485.00 | $ 3,998.44 | $ 11,483.44 | S-522, S-523, S-305 |
| Alvarez | $ 7,485.00 | $ - | $ 7,485.00 | S-522, S-523, S-305 |
| Andrews | $ 6,695.00 | $ - | $ 6,695.00 | S-522, S-523, S-305 |
| Beck | $ 4,990.00 | $ - | $ 4,990.00 | S-522, S-523, S-305 |
| Bognuda | $ 2,863.00 | $ - | $ 2,863.00 | S-522, S-523, S-305 |
| Bonnici | $ 15,370.00 | $ - | $ 15,370.00 | S-522, S-523, S-305 |
| Courson | $ 2,695.00 | $ - | $ 2,695.00 | S-522, S-523, S-305 |
| Crase | $ 2,495.00 | $ - | $ 2,495.00 | S-522, S-523, S-305 |
| Dennis | $ 2,495.00 | $ - | $ 2,495.00 | S-522, S-523, S-305 |
| Fisher | $ 9,980.00 | $ - | $ 9,980.00 | S-522, S-523, S-305 |
| Frye | $ 2,695.00 | $ - | $ 2,695.00 | S-522, S-523, S-305 |
| Gavinski | $ 4,990.00 | $ - | $ 4,990.00 | S-522, S-523, S-305 |
| Hall | $ 5,390.00 | $ - | $ 5,390.00 | S-522, S-523, S-305 |
| Jacks | $ 4,990.00 | $ - | $ 4,990.00 | S-522, S-523, S-305 |
| Johnson | $ 4,495.00 | $ - | $ 4,495.00 | S-522, S-523, S-305 |
| Lafond | $ 2,500.00 | $ - | $ 2,500.00 | S-522, S-523, S-305 |
| Lynch | $ 4,990.00 | $ - | $ 4,990.00 | S-522, S-523, S-305 |
| Milberger | $ 7,685.00 | $ - | $ 7,685.00 | S-522, S-523, S-305 |
| Naor | $ 4,990.00 | $ - | $ 4,990.00 | S-522, S-523, S-305 |
| Pickens | $ 2,695.00 | $ - | $ 2,695.00 | S-522, S-523, S-305 |
| Rigby | $ 5,390.00 | $ - | $ 5,390.00 | S-522, S-523, S-305 |
| Snyder | $ 5,190.00 | $ - | $ 5,190.00 | S-522, S-523, S-305 |
| Tabor | $ 2,495.00 | $ - | $ 2,495.00 | S-522, S-523, S-305 |
| Voiter | $ 2,695.00 | $ - | $ 2,695.00 | S-522, S-523, S-305 |
| Weisser | $ 4,890.00 | $ - | $ 4,890.00 | S-522, S-523, S-305 |
| **Total Restitution:** | | | **$ 217,997.48** | |

Includes NADN customers listed in indictment, testified at trial, or were among 30 returns disclosed.

| | | | | Restitution |
|---|---|---|---|---|
| Client ID | Last Name | First Name | Purchase Date | Amount |
| 621043 | Bonner | Jean & Ben | 12/10/2001 | $ 2,000.00 |
| 622875 | Coolidge | Kent | 12/3/2001 | $ 2,000.00 |
| 624616 | Valdez | Mark D & Mellisa B | 1/4/2002 | $ 2,000.00 |
| 629689 | Pfister | David A & Susan K | 11/5/2001 | $ 2,000.00 |
| 622238 | Widmer | Donald E & Cathy A | 12/17/2001 | $ 2,000.00 |
| 629255 | Thayer | Alan F & Marian B | 1/17/2002 | $ 2,000.00 |
| 630777 | Wadsworth | Luke A & Drane M | 12/26/2001 | $ 2,000.00 |
| 818843 | Hetler | Tad | 5/23/2003 | $ 2,000.00 |
| 903132 | Pribil | Brian E & Carey L | 5/23/2003 | $ 2,000.00 |
| 841785 | Dunlap | Neal S | 5/23/2003 | $ 2,000.00 |
| 833844 | Shepard | Scott & Heather | 5/23/2003 | $ 2,000.00 |
| 837348 | Hueda | Jacqueline P | 5/23/2003 | $ 2,000.00 |
| 665362 | Miller | Calvin & Rosalind | 5/26/2003 | $ 2,000.00 |
| 809541 | Gilbertson | Kevin & Beate | 5/26/2003 | $ 2,000.00 |
| 816090 | Washington | Aaron | 4/28/2003 | $ 2,000.00 |
| 533125 | Condon | Dan & La Rita | 5/27/2003 | $ 2,000.00 |
| 826921 | Tyler | Norman W & Michelle | 4/15/2003 | $ 2,000.00 |
| 713118 | Gruber | Albert M & Rita JoAnn | 5/27/2003 | $ 2,000.00 |
| 701928 | Anderson | Steve & Judith | 5/27/2003 | $ 2,000.00 |
| 814990 | Tate | Bennie | 5/27/2003 | $ 2,000.00 |
| 837358 | Didomenico | Troy | 5/27/2003 | $ 2,000.00 |
| 825959 | Newtz | Scott | 5/27/2003 | $ 2,000.00 |
| 837449 | Boyd | Dale A | 5/29/2003 | $ 2,000.00 |
| 830604 | Williams | Daniel | 4/29/2003 | $ 2,000.00 |
| 705231 | Cripe | Billy B & Patricia P | 5/16/2003 | $ 2,000.00 |
| 833459 | Schwarz | Becky L & Greg | 5/15/2003 | $ 2,000.00 |
| 717733 | Post | Rense J & Virginia K | 5/28/2003 | $ 2,000.00 |
| 689343 | Pappy | Daniel K & Lissy | 1/22/2003 | $ 2,000.00 |
| 671699 | Pavlik | Raymond J & Charlene A | 5/28/2003 | $ 2,000.00 |
| 712360 | Kendall | Kristina R & Trevor | 5/28/2003 | $ 2,000.00 |

**Restitution to NADN Customers Who Purchased Tax Break 2000**

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 794229 | Nelson | William & Kay | 5/28/2003 | $ | 2,000.00 |
| 901138 | Winget | Kurt L & Diedre J | 5/28/2003 | $ | 2,000.00 |
| 838581 | Anderson | Chris & Debra | 5/23/2003 | $ | 2,000.00 |
| 831374 | Ellis | Edward & Denise | 5/28/2003 | $ | 2,000.00 |
| 609591 | Mortensen | Charmaine & Frank | 5/29/2003 | $ | 2,000.00 |
| 609021 | Johnson | John A | 5/29/2003 | $ | 2,000.00 |
| 712806 | Henrick | John L | 5/29/2003 | $ | 2,000.00 |
| 829853 | Jackson | Rita | 5/29/2003 | $ | 2,000.00 |
| 837332 | Akana | Lylah K & Cree KG | 5/29/2003 | $ | 2,000.00 |
| 810349 | Simons | Matthew S & Lindsay | 5/29/2003 | $ | 2,000.00 |
| 831740 | Baur | Stephen C | 5/29/2003 | $ | 2,000.00 |
| 829769 | Corley | Kimberly | 5/29/2003 | $ | 2,000.00 |
| 712012 | Blacklock | Joseph M | 5/29/2003 | $ | 2,000.00 |
| 831731 | Walluk | Patrick | 5/29/2003 | $ | 2,000.00 |
| 903030 | Flores | Daniel | 5/29/2003 | $ | 2,000.00 |
| 838447 | Dietzler | Delbert | 5/29/2003 | $ | 2,000.00 |
| 717026 | Sturdevant | Rex & Karen | 5/30/2003 | $ | 2,000.00 |
| 826837 | Everett | James | 4/4/2003 | $ | 2,000.00 |
| 828058 | Wingfield | William | 4/9/2003 | $ | 2,000.00 |
| 836184 | Worrell | Pamela C | 5/15/2003 | $ | 2,000.00 |
| 781929 | Fisher | Phillip | 5/30/2003 | $ | 2,000.00 |
| 786060 | Flerx | Kenneth P & Debra M | 4/10/2003 | $ | 2,000.00 |
| 648206 | Bonis | Melva R & Ronald J | 5/30/2003 | $ | 2,000.00 |
| 711385 | Browne | Ronald D & Gloria W | 5/30/2003 | $ | 2,000.00 |
| 628385 | Dempsey | Daniel D & Susan R | 4/14/2003 | $ | 2,000.00 |
| 714874 | Clay | Montie E & Ada | 5/30/2003 | $ | 2,000.00 |
| 712187 | Trippel | John E & Tanya F | 5/30/2003 | $ | 2,000.00 |
| 651538 | Dayen | Cheryl & Mark D | 5/30/2003 | $ | 2,000.00 |
| 705466 | Persaud | Jewan | 5/30/2003 | $ | 2,000.00 |
| 818626 | Miner | Gary A | 5/30/2003 | $ | 2,000.00 |
| 695426 | Robinson | Kelvin & Tabatha | 5/30/2003 | $ | 2,000.00 |
| 837536 | Gibbs | Jeannie D | 5/30/2003 | $ | 2,000.00 |
| 831850 | Turner | Marlon | 5/30/2003 | $ | 2,000.00 |
| 786154 | Willit | Garry J & Linda K | 6/2/2003 | $ | 2,000.00 |
| 612765 | Smith | James E | 6/2/2003 | $ | 2,000.00 |
| 718364 | Turner | Margaret E | 6/2/2003 | $ | 2,000.00 |
| 702770 | Lieberman | Alvin | 6/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 601240 | Nienhuis | Deborah A | 6/2/2003 | $ | 2,000.00 |
| 671378 | James | Morris | 6/2/2003 | $ | 2,000.00 |
| 661274 | Mensah | Dominick & Janice | 6/2/2003 | $ | 2,000.00 |
| 711552 | Byrd | Michael | 6/2/2003 | $ | 2,000.00 |
| 829307 | Lawrence | Charles & LeDonna | 6/2/2003 | $ | 2,000.00 |
| 822835 | Renteria | Francisco | 6/2/2003 | $ | 2,000.00 |
| 900258 | Rushing | Melissa D & Kenneth | 6/2/2003 | $ | 2,000.00 |
| 832520 | Trotter | Carroll | 6/2/2003 | $ | 2,000.00 |
| 837332 | Akana | Lylah K & Cree KG | 5/29/2003 | $ | 2,000.00 |
| 678396 | Helmbrock | Richard D & Teresa L | 6/3/2003 | $ | 2,000.00 |
| 717906 | Webb | Lonnie L | 6/3/2003 | $ | 2,000.00 |
| 699170 | Hamilton | Julia | 6/3/2003 | $ | 2,000.00 |
| 834275 | Hargett | Patricia | 6/3/2003 | $ | 2,000.00 |
| 780750 | Pearson | Donna & Daniel | 6/3/2003 | $ | 2,000.00 |
| 855744 | Akinpelu | Aflabi & Angela | 6/3/2003 | $ | 2,000.00 |
| 668483 | King | Christopher | 6/3/2003 | $ | 2,000.00 |
| 717521 | Smith | Michael R & Tara T | 6/3/2003 | $ | 2,000.00 |
| 702687 | Gallagher | Katy | 6/3/2003 | $ | 2,000.00 |
| 781517 | Burns | Samuel | 6/3/2003 | $ | 2,000.00 |
| 825982 | Becker | Mary J & Kevin | 6/3/2003 | $ | 2,000.00 |
| 832214 | Coleman | John & Rosie | 6/3/2003 | $ | 2,000.00 |
| 833273 | Yamashita | Stacy M | 6/3/2003 | $ | 2,000.00 |
| 820633 | Reyna | Guadalupe V | 6/3/2003 | $ | 2,000.00 |
| 836021 | Henson | Phillip D & Michele | 6/3/2003 | $ | 2,000.00 |
| 826266 | Fullard | Janice L | 6/3/2003 | $ | 2,000.00 |
| 777120 | Tran | David G | 6/3/2003 | $ | 2,000.00 |
| 783635 | Sparks | Lowell R & Ruth A | 6/4/2003 | $ | 2,000.00 |
| 709253 | Horwitz | Marc & Patricia | 6/4/2003 | $ | 2,000.00 |
| 786705 | Flor | Rose Ann | 6/4/2003 | $ | 2,000.00 |
| 708301 | McKay | Scott | 6/4/2003 | $ | 2,000.00 |
| 781934 | Nance | Stephanie L | 6/4/2003 | $ | 2,000.00 |
| 718670 | Nelson | George | 6/4/2003 | $ | 2,000.00 |
| 808128 | Brown | Alice Laverne | 6/4/2003 | $ | 2,000.00 |
| 837369 | Thorpe | Michael E | 6/4/2003 | $ | 2,000.00 |
| 682635 | Stoller | Rebecca A | 6/4/2003 | $ | 2,000.00 |
| 837545 | Trost | Mary & George | 6/4/2003 | $ | 2,000.00 |
| 787986 | Strader | Sabine | 6/4/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 809289 | Skinner | Lionel | 6/4/2003 | $ | 2,000.00 |
| 837597 | Lentz-Adams | Dana | 6/4/2003 | $ | 2,000.00 |
| 786113 | Robinson | Jack & Shirley | 6/4/2003 | $ | 2,000.00 |
| 627203 | Exum | Donnell & Mona B | 6/4/2003 | $ | 2,000.00 |
| 780961 | Gilliland | Larry & Shirley | 6/5/2003 | $ | 2,000.00 |
| 788706 | Becker | Robert & Pamela | 6/5/2003 | $ | 2,000.00 |
| 831374 | Ellis | Edward & Denise | 6/5/2003 | $ | 2,000.00 |
| 784997 | Harding | MC Jr | 6/5/2003 | $ | 2,000.00 |
| 712842 | McKruit | Jo Marie | 6/5/2003 | $ | 2,000.00 |
| 629109 | Snyder | R Haven & Della M | 6/5/2003 | $ | 2,000.00 |
| 832144 | Williams | Golden Jr | 6/5/2003 | $ | 2,000.00 |
| 837678 | Wright | Carl | 6/5/2003 | $ | 2,000.00 |
| 826351 | Braxton | Candice | 6/5/2003 | $ | 2,000.00 |
| 668447 | Wojcik | Joseph | 6/5/2003 | $ | 2,000.00 |
| 826248 | Barnwell | Elizabeth | 6/5/2003 | $ | 2,000.00 |
| 781774 | Ammons | Betty | 6/6/2003 | $ | 2,000.00 |
| 784198 | Stover | Patricia | 6/6/2003 | $ | 2,000.00 |
| 789217 | McGowan | John | 6/6/2003 | $ | 2,000.00 |
| 788051 | Jakubowski | Wayne & Joelle R | 6/6/2003 | $ | 2,000.00 |
| 634232 | Gibbons | Wayne N & Janet | 6/6/2003 | $ | 2,000.00 |
| 654061 | Jones | Ronald | 6/6/2003 | $ | 2,000.00 |
| 902047 | McLoryd | James & Merry | 6/6/2003 | $ | 2,000.00 |
| 692200 | Thomas | Bruce E & Mari Ellen | 6/6/2003 | $ | 2,000.00 |
| 832661 | Ransom | Norman & Arlene | 6/6/2003 | $ | 2,000.00 |
| 832054 | Johnson | Carolyn J | 6/6/2003 | $ | 2,000.00 |
| 839354 | Stoeckmann | Carol A & Roger H | 6/6/2003 | $ | 2,000.00 |
| 633119 | Allen | Randolph & Betty G | 6/6/2003 | $ | 2,000.00 |
| 826182 | Tutein | Adrian L | 6/6/2003 | $ | 2,000.00 |
| 792441 | Whittaker | Beverly | 6/6/2003 | $ | 2,000.00 |
| 626833 | Hymas | Douglas C & Lynar T | 6/6/2003 | $ | 2,000.00 |
| 707368 | Fedak | Michael J & Mary P | 6/9/2003 | $ | 2,000.00 |
| 827019 | Humble | Jeffrey | 5/1/2003 | $ | 2,000.00 |
| 708769 | Boop | Julie A & Gary | 6/9/2003 | $ | 2,000.00 |
| 781068 | Burns | Daisy | 6/9/2003 | $ | 2,000.00 |
| 712691 | Riley | Rebecca L | 6/9/2003 | $ | 2,000.00 |
| 903112 | Zimmerman | Clare | 6/6/2003 | $ | 2,000.00 |
| 784896 | Himes | David & Kathryn | 6/9/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 797803 | Barden | Nancy R | 6/9/2003 | $ | 2,000.00 |
| 717736 | Gregg | Darryl | 6/9/2003 | $ | 2,000.00 |
| 797102 | Young | Janet O | 6/30/2003 | $ | 2,000.00 |
| 793493 | Smith | Lawrence E Jr & Elanore B | 6/9/2003 | $ | 2,000.00 |
| 694134 | Long | William R & Lisa | 6/9/2003 | $ | 2,000.00 |
| 814949 | Couture | Lisa & John | 6/9/2003 | $ | 2,000.00 |
| 901636 | Spear | Joseph D | 6/10/2003 | $ | 2,000.00 |
| 816079 | Filson | Mary & Earl | 6/10/2003 | $ | 2,000.00 |
| 672767 | Gates | Paul | 6/10/2003 | $ | 2,000.00 |
| 777129 | Sanger | Duane M & Nancy | 6/10/2003 | $ | 2,000.00 |
| 827497 | Earl-Thomas | Katie B | 6/10/2003 | $ | 2,000.00 |
| 797761 | Donaldson | Wilma B & Dennis N | 6/10/2003 | $ | 2,000.00 |
| 798020 | Kitzan | Greg & Sandi | 6/10/2003 | $ | 2,000.00 |
| 787933 | Ames | Kenneth & Mary | 6/10/2003 | $ | 2,000.00 |
| 696133 | Garcia | Steve | 6/10/2003 | $ | 2,000.00 |
| 901621 | Konsack | Deanne & John | 6/10/2003 | $ | 2,000.00 |
| 839419 | Reece | Diana | 6/10/2003 | $ | 2,000.00 |
| 841868 | Schmuckal | Stacie | 6/10/2003 | $ | 2,000.00 |
| 814366 | Cooper | Keith | 6/10/2003 | $ | 2,000.00 |
| 826559 | Joyce | Teresa | 6/10/2003 | $ | 2,000.00 |
| 833908 | Palmer | Richard | 6/10/2003 | $ | 2,000.00 |
| 837593 | Coggins | Lydia R & Vincent | 6/10/2003 | $ | 2,000.00 |
| 826280 | Brooks | Arlene & Thomas | 6/10/2003 | $ | 2,000.00 |
| 826264 | Bonds | Anita M | 6/10/2003 | $ | 2,000.00 |
| 780762 | Casey | Patrick & Cynthia Wells | 6/10/2003 | $ | 2,000.00 |
| 781585 | Phillips | Julie & Mitchell | 6/11/2003 | $ | 2,000.00 |
| 678676 | Parker | George | 6/11/2003 | $ | 2,000.00 |
| 708663 | Robb | Dwain A & Susanne | 6/11/2003 | $ | 2,000.00 |
| 652094 | Stocksen | Daniel D & Tava E | 6/11/2003 | $ | 2,000.00 |
| 697746 | Jones | James E | 6/11/2003 | $ | 2,000.00 |
| 639188 | Halling | Harry Dean & Carol Ann | 6/11/2003 | $ | 2,000.00 |
| 639820 | Bailey | Lanelle S & John W | 6/11/2003 | $ | 2,000.00 |
| 627034 | Smith | Bruce H & Doris H | 6/11/2003 | $ | 2,000.00 |
| 797868 | Fierro | Robert & Maria Y | 6/11/2003 | $ | 2,000.00 |
| 809174 | Hart | Tiffany A & Joseph | 6/11/2003 | $ | 2,000.00 |
| 837655 | Bugue | Sharon F & Ernest M | 6/11/2003 | $ | 2,000.00 |
| 837630 | Walker | Chuck A | 6/11/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 826639 | Wang | Qing | 6/11/2003 | $ | 2,000.00 |
| 841620 | Smith | Elizabeth M | 6/11/2003 | $ | 2,000.00 |
| 901039 | Raley | Jimmy C | 6/11/2003 | $ | 2,000.00 |
| 901138 | Winget | Kurt L & Diedre J | 6/11/2003 | $ | 2,000.00 |
| 901689 | Monahan | Patrick J & Lanell A | 6/11/2003 | $ | 2,000.00 |
| 797045 | Parker | Sylvia J | 6/12/2003 | $ | 2,000.00 |
| 786650 | Shuck | David G & Lorie L | 6/12/2003 | $ | 2,000.00 |
| 836132 | Rutherford | Vera R & James M | 6/12/2003 | $ | 2,000.00 |
| 696520 | McQuilla | Wendell B | 4/26/2003 | $ | 2,000.00 |
| 712090 | Snider | Ray D & Linda M | 6/12/2003 | $ | 2,000.00 |
| 713047 | Thieman | Michael | 6/12/2003 | $ | 2,000.00 |
| 781506 | Caruthers | C G & Kathleen | 6/12/2003 | $ | 2,000.00 |
| 777175 | Richards | Randall G & Mary M | 6/12/2003 | $ | 2,000.00 |
| 839482 | Hunt | Kevin C | 6/12/2003 | $ | 2,000.00 |
| 815328 | Freytes | Nancy & Manuel | 6/12/2003 | $ | 2,000.00 |
| 828615 | Villada | Luis | 6/12/2003 | $ | 2,000.00 |
| 820089 | Harshman | Jim C | 6/12/2003 | $ | 2,000.00 |
| 841875 | Moore | Betty C | 6/12/2003 | $ | 2,000.00 |
| 785372 | Tipton | Michael | 6/13/2003 | $ | 2,000.00 |
| 824556 | Auguste | James | 6/13/2003 | $ | 2,000.00 |
| 811863 | Lewis | Wendy S | 6/13/2003 | $ | 2,000.00 |
| 839304 | Burr | Harlon & Sarah | 6/13/2003 | $ | 2,000.00 |
| 663560 | Davis | Matthew C & Haley E | 6/13/2003 | $ | 2,000.00 |
| 833303 | Saul | Alan R & Jarri L | 6/13/2003 | $ | 2,000.00 |
| 625841 | Watts | George W & Anne | 6/13/2003 | $ | 2,000.00 |
| 822141 | Herring | Caudell & John L | 6/13/2003 | $ | 2,000.00 |
| 813913 | Galves | Kathryn M | 6/13/2003 | $ | 2,000.00 |
| 837723 | Mosley | Allen D | 6/13/2003 | $ | 2,000.00 |
| 839477 | Jones | Drucilla C | 6/13/2003 | $ | 2,000.00 |
| 836001 | Long | Larry | 6/13/2003 | $ | 2,000.00 |
| 834465 | Star | Daniel | 6/13/2003 | $ | 2,000.00 |
| 777772 | Littles | Leon Jr | 5/29/2003 | $ | 2,000.00 |
| 893441 | Nowak | Vera | 6/13/2003 | $ | 2,000.00 |
| 696283 | Anacker | Peggy | 6/9/2003 | $ | 2,000.00 |
| 709302 | Dixon | Adrienne C & Richard K | 6/5/2003 | $ | 2,000.00 |
| 777794 | Soifer | Jason | 6/13/2003 | $ | 2,000.00 |
| 620901 | Oldham | Raeford M Jr & Sandra | 6/16/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 629619 | Wenkel | Carl L & Betty Lou | 6/16/2003 | $ | 2,000.00 |
| 793104 | Lamey | Rebecca & Jason | 6/16/2003 | $ | 2,000.00 |
| 839476 | Steiner | Frank Paul & Maria | 6/16/2003 | $ | 2,000.00 |
| 823605 | Williams | Ella | 6/16/2003 | $ | 2,000.00 |
| 781519 | Choy | Martin | 6/16/2003 | $ | 2,000.00 |
| 829497 | Amick | Donald M | 6/16/2003 | $ | 2,000.00 |
| 831464 | Thompson | Joan I | 6/16/2003 | $ | 2,000.00 |
| 777478 | Green | Thomas & Bonnie | 6/16/2003 | $ | 2,000.00 |
| 679316 | Green | Terrance Lee & Antoinette | 6/16/2003 | $ | 2,000.00 |
| 829697 | Werner | Edward | 6/16/2003 | $ | 2,000.00 |
| 693429 | Street | Glenn E | 6/16/2003 | $ | 2,000.00 |
| 777101 | Kaskus | Debra | 6/17/2003 | $ | 2,000.00 |
| 715234 | Langley | Charles E & Karen K | 6/17/2003 | $ | 2,000.00 |
| 799297 | Stroka | Mary Ann | 6/17/2003 | $ | 2,000.00 |
| 703905 | Andrews | Lloyd | 7/9/2003 | $ | 2,000.00 |
| 709282 | Lewis | Patrick S | 6/17/2003 | $ | 2,000.00 |
| 709719 | Hunt | Tecia | 6/17/2003 | $ | 2,000.00 |
| 712706 | Weaver | James | 6/17/2003 | $ | 2,000.00 |
| 833665 | Strauss | Randy | 6/17/2003 | $ | 2,000.00 |
| 836583 | Clifton | Jim | 6/17/2003 | $ | 2,000.00 |
| 819441 | Jackson | Wilbert Jr | 6/17/2003 | $ | 2,000.00 |
| 784920 | Budke | Judy | 9/16/2003 | $ | 2,000.00 |
| 829557 | Sellers | Gayland | 6/17/2003 | $ | 2,000.00 |
| 827456 | Helton | Daniel & Deb | 6/17/2003 | $ | 2,000.00 |
| 832958 | Dykes | Janet & Ricardo | 6/17/2003 | $ | 2,000.00 |
| 825019 | Saunders | Donna C | 6/17/2003 | $ | 2,000.00 |
| 839475 | Patton | Mildred C | 6/17/2003 | $ | 2,000.00 |
| 839794 | Doughty | Jack & Dolly C | 6/17/2003 | $ | 2,000.00 |
| 836628 | Rincon | Debora | 6/17/2003 | $ | 2,000.00 |
| 813646 | Joseph | Henrietta | 6/17/2003 | $ | 2,000.00 |
| 825979 | Powers | Kenneth & Kelly | 6/17/2003 | $ | 2,000.00 |
| 811804 | Anderson | Georgya C | 6/17/2003 | $ | 2,000.00 |
| 839620 | Knaver | Seth T & Kristen A | 6/17/2003 | $ | 2,000.00 |
| 826620 | Swinson | Kermit | 6/17/2003 | $ | 2,000.00 |
| 823671 | O'Gilvie | Audrey & Vassell | 6/17/2003 | $ | 2,000.00 |
| 798180 | Ormsby | Marc | 6/18/2003 | $ | 2,000.00 |
| 794177 | Thederahn | Jon & Sherry | 6/18/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 788224 | Lowe | Margaret J | 6/18/2003 | $ | 2,000.00 |
| 718793 | Brown | Lizzeth | 6/18/2003 | $ | 2,000.00 |
| 713745 | Chappell | Chris | 6/18/2003 | $ | 2,000.00 |
| 901511 | Johnson | Leif R | 6/18/2003 | $ | 2,000.00 |
| 829664 | Hacki | Frank J | 6/18/2003 | $ | 2,000.00 |
| 841669 | Dietz | Deborah | 6/18/2003 | $ | 2,000.00 |
| 818666 | Donges | Kim | 6/18/2003 | $ | 2,000.00 |
| 834161 | Crosby | Darryl & Evette | 6/18/2003 | $ | 2,000.00 |
| 839702 | Barker | Kathie S & Royce | 6/18/2003 | $ | 2,000.00 |
| 829554 | Cruz | Nancy & Sergio | 6/18/2003 | $ | 2,000.00 |
| 826469 | Tala | William B & Sheila | 6/19/2003 | $ | 2,000.00 |
| 713771 | West | Valerie | 6/19/2003 | $ | 2,000.00 |
| 703426 | Younger | Kenneth & Cheryl | 6/19/2003 | $ | 2,000.00 |
| 780998 | Stasney | John F | 6/19/2003 | $ | 2,000.00 |
| 834177 | Tapai | Miklos | 6/19/2003 | $ | 2,000.00 |
| 814057 | Richardson | George & Tiffany | 6/19/2003 | $ | 2,000.00 |
| 901668 | Cannaday | Linda W & Mark C | 6/19/2003 | $ | 2,000.00 |
| 698911 | Wilkinson | Paul Andrew & Courtenay | 6/19/2003 | $ | 2,000.00 |
| 694702 | Neal | Richard R | 6/19/2003 | $ | 2,000.00 |
| 839784 | McClendon | Tammra L | 6/19/2003 | $ | 2,000.00 |
| 832322 | Robelli | John A | 6/19/2003 | $ | 2,000.00 |
| 839603 | Baugh | Thomas | 6/16/2003 | $ | 2,000.00 |
| 787588 | Davis | Debroh G | 6/19/2003 | $ | 2,000.00 |
| 709847 | Cumbo | Roger W & Chelia | 6/19/2003 | $ | 2,000.00 |
| 840015 | Chan | Mega | 6/19/2003 | $ | 2,000.00 |
| 672849 | Quilter | Joan M | 6/19/2003 | $ | 2,000.00 |
| 780750 | Pearson | Donna & Daniel | 6/19/2003 | $ | 2,000.00 |
| 788501 | Upshaw | Mike | 6/20/2003 | $ | 2,000.00 |
| 840010 | Burd | William & Theresa | 6/20/2003 | $ | 2,000.00 |
| 788222 | Papacosta | Irene | 6/20/2003 | $ | 2,000.00 |
| 784958 | Gnapp | Steven E & Susan | 6/20/2003 | $ | 2,000.00 |
| 672685 | Rockwell | Keith & Gail Bowen | 6/20/2003 | $ | 2,000.00 |
| 822608 | Burgess | Keith W & Freida D | 6/20/2003 | $ | 2,000.00 |
| 793198 | Kaku | Jason | 6/20/2003 | $ | 2,000.00 |
| 705076 | Burghorn | Thaddeus D & Laura | 6/20/2003 | $ | 2,000.00 |
| 709178 | Jones | Julia H | 6/20/2003 | $ | 2,000.00 |
| 826286 | Wallace | Carolyn | 6/20/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 809140 | Hedgepeth | John | 6/20/2003 | $ | 2,000.00 |
| 826921 | Tyler | Norman & Michelle | 6/20/2003 | $ | 2,000.00 |
| 827724 | Espiritu | Josie | 6/20/2003 | $ | 2,000.00 |
| 829697 | Werner | Edward | 6/20/2003 | $ | 2,000.00 |
| 786471 | Aguilar | Edward C & Jennifer | 6/23/2003 | $ | 2,000.00 |
| 786519 | Webber | Julia | 6/23/2003 | $ | 2,000.00 |
| 798536 | Galuza | Timothy T | 6/23/2003 | $ | 2,000.00 |
| 798512 | Hensel | Lynda K & David J | 6/23/2003 | $ | 2,000.00 |
| 832549 | Manges | Nancy S | 6/23/2003 | $ | 2,000.00 |
| 605109 | Langmesser | Joshua | 6/23/2003 | $ | 2,000.00 |
| 781286 | Moti | Lloyd & Ronda | 6/23/2003 | $ | 2,000.00 |
| 712806 | Henrick | John L | 6/23/2003 | $ | 2,000.00 |
| 813136 | Travis | Patricia A | 6/23/2003 | $ | 2,000.00 |
| 839616 | Boboth | Janet L | 6/23/2003 | $ | 2,000.00 |
| 814048 | Christian | Lee R & Pamela | 6/23/2003 | $ | 2,000.00 |
| 808392 | Darlington | Brenda K | 6/23/2003 | $ | 2,000.00 |
| 837730 | Cade | Sandy A & Donna J | 6/23/2003 | $ | 2,000.00 |
| 840720 | Jones | Richard E | 6/23/2003 | $ | 2,000.00 |
| 681074 | Averett | Joanne & Mark | 6/24/2003 | $ | 2,000.00 |
| 692989 | Hyde | Delmer P & Charlotte | 6/24/2003 | $ | 2,000.00 |
| 809174 | Hart | Tiffany A & Joseph | 6/24/2003 | $ | 2,000.00 |
| 792600 | Purdy | Cheri | 6/24/2003 | $ | 2,000.00 |
| 840911 | Elicker | Gary | 6/24/2003 | $ | 2,000.00 |
| 674300 | Copeland | Mark | 6/24/2003 | $ | 2,000.00 |
| 830662 | Freedson | Ralph | 6/24/2003 | $ | 2,000.00 |
| 782194 | Lasure | Steven L & Becky | 6/24/2003 | $ | 2,000.00 |
| 822608 | Burgess | Keith W & Freida D | 6/24/2003 | $ | 2,000.00 |
| 673519 | Singer | Jeff | 6/24/2003 | $ | 2,000.00 |
| 826553 | McCamant | Joe | 6/24/2003 | $ | 2,000.00 |
| 826798 | Shoup | Michael A & Tammy | 6/24/2003 | $ | 2,000.00 |
| 822820 | Oates | Joshua D & Donna B | 6/24/2003 | $ | 2,000.00 |
| 833974 | Dixon | Lara | 6/24/2003 | $ | 2,000.00 |
| 839322 | Heisterman | Patricia L & James J | 6/24/2003 | $ | 2,000.00 |
| 622276 | Guzzetta | Wendy | 6/25/2003 | $ | 2,000.00 |
| 839998 | Santiago | Johnny W | 6/19/2003 | $ | 2,000.00 |
| 836612 | Locotosh | Kasey & Michael J | 6/25/2003 | $ | 2,000.00 |
| 900326 | Mootz | Allen | 6/25/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 833971 | Campbell | Octavis | 6/25/2003 | $ | 2,000.00 |
| 671051 | Hogue | Clifford E & Diana K | 6/25/2003 | $ | 2,000.00 |
| 788430 | Chen | May | 6/25/2003 | $ | 2,000.00 |
| 715108 | Poletti | Lilian | 6/25/2003 | $ | 2,000.00 |
| 815050 | Bergman | Dennis & Judith | 6/25/2003 | $ | 2,000.00 |
| 711442 | Rikimaru | Jon T & Gina Lynn | 6/25/2003 | $ | 2,000.00 |
| 840041 | Nanevie | Eric K | 6/25/2003 | $ | 2,000.00 |
| 679258 | Gladfelter | Frank E & Sandra F | 6/26/2003 | $ | 2,000.00 |
| 840080 | Lunn | Leroy & Carla | 6/26/2003 | $ | 2,000.00 |
| 712026 | Hill | Freddie Sr & Gladys | 4/23/2003 | $ | 2,000.00 |
| 718417 | Potts | Patricia O | 4/23/2003 | $ | 2,000.00 |
| 794484 | Kwan | Chi | 4/23/2003 | $ | 2,000.00 |
| 785776 | Suites | James G | 4/23/2003 | $ | 2,000.00 |
| 693549 | Struthers | Stephen J | 4/21/2003 | $ | 2,000.00 |
| 602765 | Martik | Rick | 4/21/2003 | $ | 2,000.00 |
| 797112 | Belfiore | Joseph F Jr | 4/21/2003 | $ | 2,000.00 |
| 651395 | Ross | Matthew H & Jill M | 4/23/2003 | $ | 2,000.00 |
| 526697 | Windfelder | Walter | 4/23/2003 | $ | 2,000.00 |
| 671051 | Hogue | Clifford E & Diana K | 4/23/2003 | $ | 2,000.00 |
| 8187820 | Bonner | Nancy & James | 4/23/2003 | $ | 2,000.00 |
| 786437 | Panigutti | Louis | 4/23/2003 | $ | 2,000.00 |
| 798273 | Kaul | Craig P & Tyra L | 4/23/2003 | $ | 2,000.00 |
| 679063 | Lepenske | Michael J & Vicki | 4/23/2003 | $ | 2,000.00 |
| 822696 | Walker | Charles H & Evleen M | 4/24/2003 | $ | 2,000.00 |
| 830543 | Rott | John C | 4/23/2003 | $ | 2,000.00 |
| 832313 | Carroll | Mark A | 4/23/2003 | $ | 2,000.00 |
| 8295811 | McKean | Valerie | 4/23/2003 | $ | 2,000.00 |
| 827096 | Fogarty | Deborah | 4/23/2003 | $ | 2,000.00 |
| 829004 | Jackson | Dorcas & Richard Tooten | 4/23/2003 | $ | 2,000.00 |
| 8295369 | Stafford | Timothy | 4/23/2003 | $ | 2,000.00 |
| 811846 | Williamson | Jesse E & Mary C | 4/24/2003 | $ | 2,000.00 |
| 783721 | Lang | Diane | 4/23/2003 | $ | 2,000.00 |
| 830388 | McDow | Selwyn A | 4/23/2003 | $ | 2,000.00 |
| 609021 | Johnson | John A | 4/23/2003 | $ | 2,000.00 |
| 805039 | Lowry | Wayne | 4/23/2003 | $ | 2,000.00 |
| 831183 | Pearson | Benjamin D & Carla J | 4/23/2003 | $ | 2,000.00 |
| 811947 | Culpepper | Douglas M | 4/23/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 838304 | Ellis | Gregory B | 4/21/2003 | $ | 2,000.00 |
| 830334 | Goodie | Bobby | 3/26/2003 | $ | 2,000.00 |
| 706211 | Wagner | Thomas & Margaret A | 4/23/2003 | $ | 2,000.00 |
| 834164 | Lance | Stephanie | 4/24/2003 | $ | 2,000.00 |
| 830160 | Haqq | Kariem A & Marilynn | 4/24/2003 | $ | 2,000.00 |
| 829697 | Werner | Edward | 4/24/2003 | $ | 2,000.00 |
| 717855 | Jenkins | Milous | 4/24/2003 | $ | 2,000.00 |
| 779089 | Dotson | Carol & Rich Sr | 4/24/2003 | $ | 2,000.00 |
| 656762 | Swanson | Earle H & Geraldine | 4/24/2003 | $ | 2,000.00 |
| 711382 | Golden | Jon R & Brenda | 12/11/2002 | $ | 2,000.00 |
| 797854 | Marku | Joanne & Sander F | 10/18/2002 | $ | 2,000.00 |
| 794206 | Hatley | Ronnie P & Carolyn | 12/11/2002 | $ | 2,000.00 |
| 810287 | Leibolt | Grace M & Greg | 12/11/2002 | $ | 2,000.00 |
| 705321 | Barco | Daniel R & Emily | 12/12/2002 | $ | 2,000.00 |
| 705327 | Walz | Linda & Charles | 12/11/2002 | $ | 2,000.00 |
| 797770 | Herron | Richard J & Deborah R | 12/11/2002 | $ | 2,000.00 |
| 711980 | Harvey | Fred D & Cheryl | 12/11/2002 | $ | 2,000.00 |
| 901832 | Alessi | Michael & Ellen | 12/11/2002 | $ | 2,000.00 |
| 718050 | Docter | Joseph & Sherry | 12/11/2002 | $ | 2,000.00 |
| 900488 | Johnson | Melvin | 12/11/2002 | $ | 2,000.00 |
| 785330 | Culda | Marius & Dawn Tierno | 12/11/2002 | $ | 2,000.00 |
| 815790 | Gard | Virginia | 12/11/2002 | $ | 2,000.00 |
| 786026 | Waterhouse | Alec III & Kalie | 12/11/2002 | $ | 2,000.00 |
| 901880 | Ward | James D & Pauline C | 12/11/2002 | $ | 2,000.00 |
| 815804 | Tatro | Bruce & Pauline | 12/11/2002 | $ | 2,000.00 |
| 901453 | Rich | Mary G & Kenneth A | 12/11/2002 | $ | 2,000.00 |
| 807083 | Cross | Rose M | 12/11/2002 | $ | 2,000.00 |
| 788190 | Spurlin | Daniel H | 12/11/2002 | $ | 2,000.00 |
| 711921 | Gajewski | Richard & Sandra | 12/9/2002 | $ | 2,000.00 |
| 623864 | Eppley | David S & Christine D | 12/12/2002 | $ | 2,000.00 |
| 665336 | Spongbeg | Mark & Ann | 12/12/2002 | $ | 2,000.00 |
| 717108 | Kamminga | Ellen & Tery | 12/12/2002 | $ | 2,000.00 |
| 809105 | Ahart | Betty | 12/12/2002 | $ | 2,000.00 |
| 815885 | Cox | Bob W | 12/12/2002 | $ | 2,000.00 |
| 815885 | Cox | Bob W | 12/11/2002 | $ | 2,000.00 |
| 700238 | Trosper | Melinda L & Jason R | 12/11/2002 | $ | 2,000.00 |
| 794403 | Weidman | Eric | 12/12/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 617306 | Hopt | Edwin | 12/12/2002 | $ | 2,000.00 |
| 794395 | Maddox | Selena | 12/12/2002 | $ | 2,000.00 |
| 794314 | Pitzer | Donald & Dianne | 12/12/2002 | $ | 2,000.00 |
| 710922 | Cassone | Leith & Linda | 12/12/2002 | $ | 2,000.00 |
| 900489 | Fowlds | Craig & Diane | 12/12/2002 | $ | 2,000.00 |
| 788524 | Lafontaine | Phyllis & Jon | 12/12/2002 | $ | 2,000.00 |
| 815169 | Cooper | James & Robin | 12/12/2002 | $ | 2,000.00 |
| 794418 | Johnson | Roy E & Linda | 12/12/2002 | $ | 2,000.00 |
| 789062 | Melton | David C & Christian N | 12/12/2002 | $ | 2,000.00 |
| 809918 | Austin | Greg | 12/13/2002 | $ | 2,000.00 |
| 901826 | Boone | Thomas L | 12/12/2002 | $ | 2,000.00 |
| 901798 | Owens | Dennis C & Carole L | 12/12/2002 | $ | 2,000.00 |
| 900490 | Ryan | Jeremy & Keri | 12/12/2002 | $ | 2,000.00 |
| 816061 | Samperisi | Francine | 12/12/2002 | $ | 2,000.00 |
| 815916 | Bierbaum | William & Jean | 12/12/2002 | $ | 2,000.00 |
| 794206 | Hatley | Ronnie P & Carolyn | 12/12/2002 | $ | 2,000.00 |
| 789371 | Yu | Zhiwen & Christina | 12/13/2002 | $ | 2,000.00 |
| 705466 | Persaud | Jewan | 12/13/2002 | $ | 2,000.00 |
| 798079 | Monbleau | Ronald & Allison | 12/12/2002 | $ | 2,000.00 |
| 900959 | Matzan | Mark L | 12/11/2002 | $ | 2,000.00 |
| 810288 | Sharpless | Joseph B | 12/12/2002 | $ | 2,000.00 |
| 901697 | Peak | Edward J & Susan C | 12/12/2002 | $ | 2,000.00 |
| 903964 | Phillips | John R & Diann | 12/12/2002 | $ | 2,000.00 |
| 99272 | Harrien | Hubert | 12/12/2002 | $ | 2,000.00 |
| 901790 | McGonegal | Steele E | 12/13/2002 | $ | 2,000.00 |
| 900270 | Morton | Charles W & Madeline | 12/12/2002 | $ | 2,000.00 |
| 901790 | Welder | Dan & Jeneieve | 12/11/2002 | $ | 2,000.00 |
| 901636 | Spear | Josepsh D | 12/12/2002 | $ | 2,000.00 |
| 705790 | Brozack | Richard & Cathleen M | 11/27/2002 | $ | 2,000.00 |
| 901056 | Jennings | Kevin C & Margaret | 12/12/2002 | $ | 2,000.00 |
| 792375 | Wilson | Chris | 12/5/2002 | $ | 2,000.00 |
| 809070 | Williams | Curtis & Mary Anne | 12/12/2002 | $ | 2,000.00 |
| 901169 | Mifflin | Gregory G & Karen | 12/12/2002 | $ | 2,000.00 |
| 798721 | Smith | Charles | 12/12/2002 | $ | 2,000.00 |
| 790621 | McCluen | Beth & Joel | 12/13/2002 | $ | 2,000.00 |
| 693792 | Moore | Penny & Joel | 12/13/2002 | $ | 2,000.00 |
| 681623 | Holmes | Harold & Alice | 12/12/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 707299 | Wicher | Penelope & Peter | 12/12/2002 | $ | 2,000.00 |
| 808827 | Knight | Gloria J | 12/12/2002 | $ | 2,000.00 |
| 815318 | Rise | Barbie & Craig Bryant | 12/12/2002 | $ | 2,000.00 |
| 900161 | Crisamore | Dolores | 12/12/2002 | $ | 2,000.00 |
| 799000 | Minion | James | 12/12/2002 | $ | 2,000.00 |
| 799001 | Crane | Bad | 12/12/2002 | $ | 2,000.00 |
| 671959 | Cleary | James P & Marie J | 12/13/2002 | $ | 2,000.00 |
| 828678 | Jones | Faith | 12/13/2002 | $ | 2,000.00 |
| 900133 | Naim | Allan & Barbara | 12/13/2002 | $ | 2,000.00 |
| 903026 | Guse | Shawn | 12/13/2002 | $ | 2,000.00 |
| 794419 | Kopp | Kathie & John | 12/13/2002 | $ | 2,000.00 |
| 794242 | Rhomberg | Doug & Michelle | 12/13/2002 | $ | 2,000.00 |
| 794299 | Fries | Dennis & Loretta | 12/13/2002 | $ | 2,000.00 |
| 798745 | Ryan | Patrick & Monica | 12/31/2002 | $ | 2,000.00 |
| 808396 | Woodman | Beryl II | 12/12/2002 | $ | 2,000.00 |
| 794266 | Cole | Dennis N & Dorris | 12/13/2002 | $ | 2,000.00 |
| 792471 | Perez | Wilfredo | 12/13/2002 | $ | 2,000.00 |
| 717376 | Bailey | Timothy W & Evelyn M | 12/13/2002 | $ | 2,000.00 |
| 7402930 | Reichenbach | John B & Shellie | 12/13/2002 | $ | 2,000.00 |
| 901002 | Perkins | Dean J & Marlue | 12/13/2002 | $ | 2,000.00 |
| 670212 | Dunlap | Steven F & Kim E | 12/13/2002 | $ | 2,000.00 |
| 900151 | Parakh | Pratek & Kavita | 12/13/2002 | $ | 2,000.00 |
| 900256 | Turck | Jason & Heather | 12/13/2002 | $ | 2,000.00 |
| 706470 | McLaughlin | Stephen L | 12/13/2002 | $ | 2,000.00 |
| 704804 | Randle | Brad E & Barbara | 12/13/2002 | $ | 2,000.00 |
| 677239 | Miller | Kent & Amanda | 12/13/2002 | $ | 2,000.00 |
| 900196 | Ritche | Sterlin J & Diane M | 12/13/2002 | $ | 2,000.00 |
| 809687 | Enos | Jerry & Denise | 12/13/2002 | $ | 2,000.00 |
| 711285 | Jones | Clovis Jr | 10/31/2002 | $ | 2,000.00 |
| 717066 | Hardison | John D & Kimberly J | 12/13/2002 | $ | 2,000.00 |
| 900209 | Sanchez | Sherry L & Michael A | 12/13/2002 | $ | 2,000.00 |
| 900086 | Crowe | Judith J | 12/13/2002 | $ | 2,000.00 |
| 717281 | Durham | Lisa D | 12/13/2002 | $ | 2,000.00 |
| 792322 | Pierson | Jim B & Patricia | 12/13/2002 | $ | 2,000.00 |
| 797850 | Thankachan | Ben L & Erica D | 12/13/2002 | $ | 2,000.00 |
| 816076 | Jensen | Rebecca & Jerry | 12/13/2002 | $ | 2,000.00 |
| 712951 | George | Timothy M & Dawn | 12/13/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 788219 | Wales | Ken F & Emilia L | 12/13/2002 | $ | 2,000.00 |
| 786014 | Bannister | Gary L | 12/13/2002 | $ | 2,000.00 |
| 709930 | Hunt | Hope W | 12/13/2002 | $ | 2,000.00 |
| 804966 | Meyers | Sandy J | 12/13/2002 | $ | 2,000.00 |
| 900353 | Hill | Diana D & Milton | 12/13/2002 | $ | 2,000.00 |
| 628049 | Drill | Douglas | 12/16/2002 | $ | 2,000.00 |
| 718832 | Sellers | Jillian & Shane D | 12/16/2002 | $ | 2,000.00 |
| 810306 | Davis | T William & Kay | 12/16/2002 | $ | 2,000.00 |
| 708460 | Shetler | Jeffrey D & Holly | 12/16/2002 | $ | 2,000.00 |
| 796825 | Mohr | Ronald & Denisa | 12/16/2002 | $ | 2,000.00 |
| 816193 | Torstvet | Earl & Brigitte | 12/16/2002 | $ | 2,000.00 |
| 815778 | Gillette | Kimberly | 12/16/2002 | $ | 2,000.00 |
| 809832 | Fenley | Michael A & Monica | 12/16/2002 | $ | 2,000.00 |
| 798218 | Murphy | Stephen & Linda | 12/16/2002 | $ | 2,000.00 |
| 701399 | Bricking | Robert J & Catherine M | 12/16/2002 | $ | 2,000.00 |
| 794405 | Johnson | Cora & Frank | 12/16/2002 | $ | 2,000.00 |
| 900313 | Brown | Jessie M & Donald P | 12/16/2002 | $ | 2,000.00 |
| 789358 | Loth | Kathleen & Lonnie | 12/16/2002 | $ | 2,000.00 |
| 712719 | Wall | Lawrence & Sharon | 12/16/2002 | $ | 2,000.00 |
| 900285 | Carmack | Robert A & Deborah | 12/16/2002 | $ | 2,000.00 |
| 809349 | Cover | Vivian & Novelette | 12/16/2002 | $ | 2,000.00 |
| 799031 | Sicilia | Marianne & John | 12/16/2002 | $ | 2,000.00 |
| 712629 | Earleywine | Mitchell S & Elana B Gordis | 12/16/2002 | $ | 2,000.00 |
| 718685 | Brathwaite | Mario | 12/16/2002 | $ | 2,000.00 |
| 824860 | Van Ness | Shela | 12/16/2002 | $ | 2,000.00 |
| 713339 | Shuman | Brian C & Valerie A | 12/16/2002 | $ | 2,000.00 |
| 809571 | Stanley | Randall C & Valerie A | 12/16/2002 | $ | 2,000.00 |
| 810054 | Karch | Kathleen M | 12/16/2002 | $ | 2,000.00 |
| 699470 | Walberg | Tomas & Alexandra | 12/16/2002 | $ | 2,000.00 |
| 900072 | Tamm | Robert M & Denise Ann | 12/16/2002 | $ | 2,000.00 |
| 816022 | Smith | Mary | 12/16/2002 | $ | 2,000.00 |
| 799509 | Luster | Chris | 12/16/2002 | $ | 2,000.00 |
| 816281 | Snover | Stanley Jr | 12/16/2002 | $ | 2,000.00 |
| 787522 | Martinez | Johnny & Victoria | 12/16/2002 | $ | 2,000.00 |
| 809893 | Goettsch | Gregory K | 12/16/2002 | $ | 2,000.00 |
| 794407 | McDonald | Kenneth G & Libby | 12/16/2002 | $ | 2,000.00 |
| 674572 | Lee | Craig K | 12/16/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 809893 | Goettsch | Gregory K | 12/16/2002 | $ | 2,000.00 |
| 623458 | Blackmer | Banky & Marsha | 12/16/2002 | $ | 2,000.00 |
| 709405 | Lessenger | Larry & Ann | 12/9/2002 | $ | 2,000.00 |
| 816222 | Unglert | Marsha | 12/16/2002 | $ | 2,000.00 |
| 797584 | Olson | Robb T | 12/16/2002 | $ | 2,000.00 |
| 699454 | Snopik | Paul & Kimberly | 12/16/2002 | $ | 2,000.00 |
| 693581 | Machin | Anthony & Lisa | 12/19/2002 | $ | 2,000.00 |
| 900277 | Ahlquist | Stephen E & Heidi L | 12/16/2002 | $ | 2,000.00 |
| 901369 | Elpers | Robert E & Sahara | 12/16/2002 | $ | 2,000.00 |
| 704490 | Goodrich | Cathy A & Jerry G | 12/16/2002 | $ | 2,000.00 |
| 713035 | Wolfe | Roberta A | 12/16/2002 | $ | 2,000.00 |
| 815848 | Mills | Michael | 12/16/2002 | $ | 2,000.00 |
| 704415 | Allison | Tom & Stephanie | 12/16/2002 | $ | 2,000.00 |
| 900195 | Kenner | Yvonne C | 12/16/2002 | $ | 2,000.00 |
| 653370 | Righino | Gary | 12/16/2002 | $ | 2,000.00 |
| 710275 | Wixted | Dennis J | 12/16/2002 | $ | 2,000.00 |
| 699427 | Cuyle | Art I & Elfeede M | 12/16/2002 | $ | 2,000.00 |
| 902977 | Brocco | Michael F & Nancy | 12/17/2002 | $ | 2,000.00 |
| 678676 | Parker | George | 10/25/2001 | $ | 2,000.00 |
| 618425 | Catterfeld | Sonya & Kevin | 12/17/2002 | $ | 2,000.00 |
| 810140 | Kalasapudi | Arun | 12/17/2002 | $ | 2,000.00 |
| 708735 | Roger | Laura M | 12/16/2002 | $ | 2,000.00 |
| 712039 | Bracco | Carmen & Emily | 12/17/2002 | $ | 2,000.00 |
| 794175 | Mortenson | Kenneth | 12/17/2002 | $ | 2,000.00 |
| 661604 | Harris | John | 12/17/2002 | $ | 2,000.00 |
| 799039 | Cohen | Alyson C & Michael | 12/17/2002 | $ | 2,000.00 |
| 696626 | Cato | Talma | 12/17/2002 | $ | 2,000.00 |
| 717859 | Charles | Cortez | 12/17/2002 | $ | 2,000.00 |
| 794410 | Redding | Dr Conway | 12/17/2002 | $ | 2,000.00 |
| 654652 | Walters | John D & Leslie R | 12/17/2002 | $ | 2,000.00 |
| 630842 | Hall | Andrew S | 12/17/2002 | $ | 2,000.00 |
| 901004 | Wentz | Stewart & Michelle | 12/17/2002 | $ | 2,000.00 |
| 812420 | Glover | Thomas | 12/17/2002 | $ | 2,000.00 |
| 903964 | Phillips | John R & Diann | 12/14/2002 | $ | 2,000.00 |
| 900045 | Pohorely | Carolyn M | 12/16/2002 | $ | 2,000.00 |
| 901377 | Higgins | John N & Joyce L | 12/16/2002 | $ | 2,000.00 |
| 707623 | Landriscina | Donald P | 12/16/2002 | $ | 2,000.00 |

## Restitution to NADN Customers Who Purchased Tax Break 2000

| | | | | | |
|---|---|---|---|---|---|
| 814965 | Scott | Charles | 12/16/2002 | $ | 2,000.00 |
| 901329 | Wilson | Lynn E & Catherine D | 12/19/2002 | $ | 2,000.00 |
| 708593 | Lopez | Pedro & Lupita | 12/17/2002 | $ | 2,000.00 |
| 696160 | Grant | Marilyn | 12/17/2002 | $ | 2,000.00 |
| 815815 | Whitney | Dr Randall & Virginia | 12/17/2002 | $ | 2,000.00 |
| 900316 | Hindelman | Michelle | 12/17/2002 | $ | 2,000.00 |
| 901900 | Montelongo | Lydia | 12/17/2002 | $ | 2,000.00 |
| 816079 | Filson | Mary & Earl | 12/17/2002 | $ | 2,000.00 |
| 901646 | Runnels | James | 12/17/2002 | $ | 2,000.00 |
| 901293 | Clark | Marvin & Pam | 12/17/2002 | $ | 2,000.00 |
| 816031 | Williams | Gary Ray & Margery A | 12/17/2002 | $ | 2,000.00 |
| 900323 | Walberg | Lu Ann | 12/17/2002 | $ | 2,000.00 |
| 786256 | Martinez | Jose R & Irene V | 12/17/2002 | $ | 2,000.00 |
| 783311 | Loreno | Edward & Theresa | 12/17/2002 | $ | 2,000.00 |
| 809288 | Comeau | James H & Mary Jane | 12/17/2002 | $ | 2,000.00 |
| 900318 | Gomez | Mario A & Melissa | 12/17/2002 | $ | 2,000.00 |
| 713058 | Smith | Thomas M & Patricia | 12/17/2002 | $ | 2,000.00 |
| 692989 | Hyde | Delmer P & Charlotte | 12/17/2002 | $ | 2,000.00 |
| 798364 | Ziegler | Roxanne | 12/17/2002 | $ | 2,000.00 |
| 901764 | Evans | Kelly | 12/17/2002 | $ | 2,000.00 |
| 900359 | Booker | William J & Carol | 12/17/2002 | $ | 2,000.00 |
| 712668 | Perkins | Elmer Laurance III & Hilda W | 12/17/2002 | $ | 2,000.00 |
| 808096 | Holloway | Barbara Y | 12/15/2002 | $ | 2,000.00 |
| 815155 | Honea | Stephen & Wendy | 12/17/2002 | $ | 2,000.00 |
| 799039 | Cohen | Alyson C & Michael | 12/17/2002 | $ | 2,000.00 |
| 814947 | Phillips | Dexter | 12/17/2002 | $ | 2,000.00 |
| 705133 | Emerson | Robert M & Barbara | 12/17/2002 | $ | 2,000.00 |
| 798266 | Brandt | Gary R & Mary K | 12/17/2002 | $ | 2,000.00 |
| 851809 | Kauk | Kevin & Kandice | 12/17/2002 | $ | 2,000.00 |
| 900136 | Cowell | Greg J & Lynette | 12/17/2002 | $ | 2,000.00 |
| 794317 | Knadel | Dianna L | 12/17/2002 | $ | 2,000.00 |
| 806795 | Wilson | Kimberly & Eric | 12/17/2002 | $ | 2,000.00 |
| 710511 | Machalek | Michael J | 12/17/2002 | $ | 2,000.00 |
| 786217 | Alexander | Everett H Jr & Linda C | 12/18/2002 | $ | 2,000.00 |
| 901514 | Shah | Akshay | 12/18/2002 | $ | 2,000.00 |
| 812438 | Paredes | Jimmy C | 12/18/2002 | $ | 2,000.00 |
| 702890 | Bratton | Kenneth & Patricia | 12/18/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 810368 | Henderson | Heather A | 12/18/2002 | $ | 2,000.00 |
| 678440 | Nelson | Michael E | 12/18/2002 | $ | 2,000.00 |
| 692865 | Wiens | Jackie Y | 12/18/2002 | $ | 2,000.00 |
| 705365 | Brown | Thomas J & Joyce | 12/18/2002 | $ | 2,000.00 |
| 610737 | Camarena | Leo & Maria E | 12/18/2002 | $ | 2,000.00 |
| 810264 | Blume | Jason R | 12/18/2002 | $ | 2,000.00 |
| 810325 | Hippensteel | Robert & Michele | 12/18/2002 | $ | 2,000.00 |
| 705395 | Martinez | Gilbert C & Nina | 12/18/2002 | $ | 2,000.00 |
| 798545 | Gallet | Donald L & Betty A | 12/18/2002 | $ | 2,000.00 |
| 707630 | Vick | Stewart & Roxanne | 12/18/2002 | $ | 2,000.00 |
| 900418 | Wilcox | Joseph I | 12/18/2002 | $ | 2,000.00 |
| 614385 | Conrad | William F & Patricia A | 12/18/2002 | $ | 2,000.00 |
| 810376 | Phipps | Kevin & Donna | 12/18/2002 | $ | 2,000.00 |
| 703891 | Stoll | Bill & Cheryl | 11/29/2002 | $ | 2,000.00 |
| 812447 | Springer | Alan | 12/18/2002 | $ | 2,000.00 |
| 812456 | Springer | Mary | 12/18/2002 | $ | 2,000.00 |
| 797543 | Wallin | Thomas J & Dawn M | 12/18/2002 | $ | 2,000.00 |
| 900383 | Weatherford | David E Jr & Carol G | 12/18/2002 | $ | 2,000.00 |
| 692493 | Brown | Bert D & Janis L | 12/17/2002 | $ | 2,000.00 |
| 709253 | Horwitz | Marc & Patricia | 12/18/2002 | $ | 2,000.00 |
| 900096 | Row | Kenneth A | 12/18/2002 | $ | 2,000.00 |
| 901357 | White | Ryan D | 12/18/2002 | $ | 2,000.00 |
| 816536 | Dixon | Sandra | 12/18/2002 | $ | 2,000.00 |
| 900432 | Rockwell | James E & Constance F | 12/18/2002 | $ | 2,000.00 |
| 903910 | Rauland | Amy & Jeffrey | 12/18/2002 | $ | 2,000.00 |
| 695481 | Delaveage | Richard F & Jacquelyn | 12/17/2002 | $ | 2,000.00 |
| 900387 | Contreras | John & Estela | 12/17/2002 | $ | 2,000.00 |
| 816481 | Fairclough | Brent L | 12/18/2002 | $ | 2,000.00 |
| 682509 | Woldseth | Harold M & Darlene J | 12/18/2002 | $ | 2,000.00 |
| 799047 | Chillingworth | Clifford K & Janet | 12/18/2002 | $ | 2,000.00 |
| 810414 | Sprengel | Robert J & Amy | 12/18/2002 | $ | 2,000.00 |
| 900415 | Etten | Brenda C & Earl E | 12/18/2002 | $ | 2,000.00 |
| 628050 | Hays | Roland & Patricia | 12/11/2002 | $ | 2,000.00 |
| 710205 | Baird | Cary E & Mariebel | 12/12/2002 | $ | 2,000.00 |
| 707223 | Obinna | Sandra & Chima | 12/16/2002 | $ | 2,000.00 |
| 675617 | Colletti | Nicholas G & Barbara J | 12/19/2002 | $ | 2,000.00 |
| 861245 | Martien | James | 12/18/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 781550 | Sobotta | Bruce & Loretta | 12/18/2002 | $ | 2,000.00 |
| 900156 | Johnson | Grant T & Allison N | 12/19/2002 | $ | 2,000.00 |
| 900361 | Picariello | Michael A & Cheryl | 12/18/2002 | $ | 2,000.00 |
| 798935 | Pettes | Eva | 12/19/2002 | $ | 2,000.00 |
| 696514 | Wiggins | Carol A | 12/6/2002 | $ | 2,000.00 |
| 815819 | Fowler | Marshall & Dawn | 12/11/2002 | $ | 2,000.00 |
| 903909 | Carlin | Stephen | 12/19/2002 | $ | 2,000.00 |
| 901851 | Stenborg | Kristin | 12/19/2002 | $ | 2,000.00 |
| 794397 | Guthrie | Dallas | 12/19/2002 | $ | 2,000.00 |
| 809367 | Berkenbosch | John & Veronica | 12/19/2002 | $ | 2,000.00 |
| 816171 | Mercurio | Deborah | 12/19/2002 | $ | 2,000.00 |
| 797329 | Tellas | Ray J | 12/18/2002 | $ | 2,000.00 |
| 792276 | Hill | Joyce | 12/19/2002 | $ | 2,000.00 |
| 656458 | DeWitt | Lyall R | 12/18/2002 | $ | 2,000.00 |
| 815353 | Jones | Frank | 12/18/2002 | $ | 2,000.00 |
| 904293 | Stewart | Jeff | 12/11/2002 | $ | 2,000.00 |
| 695629 | Lewis | Stanley B & Barbara | 12/19/2002 | $ | 2,000.00 |
| 626951 | Koons | Eric R & Weyshawn D | 12/19/2002 | $ | 2,000.00 |
| 901822 | Jackson | Clayton E | 12/19/2002 | $ | 2,000.00 |
| 900959 | Matzen | Mark L | 12/19/2002 | $ | 2,000.00 |
| 693412 | Peterson | Laurence G & Linda L | 12/19/2002 | $ | 2,000.00 |
| 798544 | Coleman | James A & Rebecca R | 12/23/2002 | $ | 2,000.00 |
| 900326 | Mootz | Allen | 12/19/2002 | $ | 2,000.00 |
| 798225 | Lopez | Juan | 12/19/2002 | $ | 2,000.00 |
| 816227 | Felton | Willard C | 12/19/2002 | $ | 2,000.00 |
| 525850 | De Moss | Kent E & Barbara D | 12/19/2002 | $ | 2,000.00 |
| 901073 | Dysart | Thomas Robnett | 12/18/2002 | $ | 2,000.00 |
| 788254 | Warrick | Germerial Jr & Janice | 12/19/2002 | $ | 2,000.00 |
| 783882 | Brabec | Norman J & Annie K | 12/19/2002 | $ | 2,000.00 |
| 806810 | Casteel | Walker & Mary | 12/19/2002 | $ | 2,000.00 |
| 502017 | McGregor | Mitchell & Christina | 12/20/2002 | $ | 2,000.00 |
| 528520 | Romero | Oscar & Shirley | 12/20/2002 | $ | 2,000.00 |
| 794412 | Wells | Weldon & Joann | 12/20/2002 | $ | 2,000.00 |
| 900104 | Sevier | John F | 12/20/2002 | $ | 2,000.00 |
| 903470 | Shabazz | Malik | 12/20/2002 | $ | 2,000.00 |
| 794414 | Wolbert | Jason & Rebecca | 12/20/2002 | $ | 2,000.00 |
| 651247 | Mahaley | Stefan | 12/19/2002 | $ | 2,000.00 |

| | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | |
|---|---|---|---|---|---|
| 789258 | Kruger | Louis | 12/20/2002 | $ | 2,000.00 |
| 703108 | Sheilds | Jim H | 12/19/2002 | $ | 2,000.00 |
| 701799 | Martin | Jean Lois | 12/20/2002 | $ | 2,000.00 |
| 660406 | Sharp | Murray G & Jean A | 12/20/2002 | $ | 2,000.00 |
| 694787 | Franklin | Lloyd | 12/20/2002 | $ | 2,000.00 |
| 678716 | Pietsch | Jay A | 12/20/2002 | $ | 2,000.00 |
| 901722 | Wren | John | 12/20/2002 | $ | 2,000.00 |
| 900253 | Siravo | Gina | 12/20/2002 | $ | 2,000.00 |
| 900231 | Krell | Steve & Anita | 12/18/2002 | $ | 2,000.00 |
| 787071 | Hirata | Gladys H & Daniel K | 12/19/2002 | $ | 2,000.00 |
| 705031 | Ralph | Richard | 12/21/2002 | $ | 2,000.00 |
| 816500 | Snider | Doreen | 12/19/2002 | $ | 2,000.00 |
| 900385 | Rossi | Gary A | 12/19/2002 | $ | 2,000.00 |
| 715288 | Crawford | Albert & Fonda P | 12/19/2002 | $ | 2,000.00 |
| 900340 | Lazar | Colleen & Daell | 12/19/2002 | $ | 2,000.00 |
| 900434 | Linzy | Carylon L & Roy L Calvin | 12/19/2002 | $ | 2,000.00 |
| 712050 | Payne | Jeffrey E | 12/3/2002 | $ | 2,000.00 |
| 901866 | Shannon | Willie & Belva L | 12/19/2002 | $ | 2,000.00 |
| 900243 | Davidson | William R & Tracy M | 12/19/2002 | $ | 2,000.00 |
| 798901 | Jones | Scott A | 12/20/2002 | $ | 2,000.00 |
| 63178 | Ostrom | Richard A | 12/20/2002 | $ | 2,000.00 |
| 703122 | Cunningham | Carolyn J & John R | 12/20/2002 | $ | 2,000.00 |
| 798497 | Heatwole | Ladina J & David | 12/20/2002 | $ | 2,000.00 |
| 900448 | Alley | Elanson A Tony | 12/20/2002 | $ | 2,000.00 |
| 713669 | Schussler | Richard C & Lien V | 12/20/2002 | $ | 2,000.00 |
| 816549 | Durham | Lv & Sandra | 12/20/2002 | $ | 2,000.00 |
| 604705 | Filipi | John & Connie | 12/20/2002 | $ | 2,000.00 |
| 900341 | Washington | John A & Martha (mother) | 12/20/2002 | $ | 2,000.00 |
| 691430 | Mercuri | Michael J & Deborah A | 12/20/2002 | $ | 2,000.00 |
| 901289 | Packard | Robert & Elizabeth | 5/7/2002 | $ | 2,000.00 |
| 900351 | Trembulak | Lesily & Bill | 12/19/2002 | $ | 2,000.00 |
| 710747 | Lowe | Billy T & Brenda M | 12/24/2002 | $ | 2,000.00 |
| 787611 | Keenan | Elizabeth V | 12/24/2002 | $ | 2,000.00 |
| 798851 | Shaw | Thomas W & Francis | 12/20/2002 | $ | 2,000.00 |
| 681251 | Burfine | Teri | 12/20/2002 | $ | 2,000.00 |
| 816583 | Sander | Robert & Jennifer | 12/20/2002 | $ | 2,000.00 |
| 794272 | Hansen | Amy | 12/23/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 810399 | Harrison | Victor I | 12/23/2002 | $ | 2,000.00 |
| 798942 | Carlton | Robert & Laura | 12/20/2002 | $ | 2,000.00 |
| 794415 | Bletzer | Paul Jr | 12/23/2002 | $ | 2,000.00 |
| 789339 | Hiescu | Andrea | 12/20/2002 | $ | 2,000.00 |
| 810237 | Eldin | Jailin | 12/20/2002 | $ | 2,000.00 |
| 900454 | Molina | Elizabeth & Santiago A | 12/20/2002 | $ | 2,000.00 |
| 798926 | Hileman | Lois & Jerry | 12/20/2002 | $ | 2,000.00 |
| 816496 | Powers | David L & Robin | 12/20/2002 | $ | 2,000.00 |
| 794187 | Harris | Kim & Cynthia A | 12/20/2002 | $ | 2,000.00 |
| 713861 | Perales | Gregory S | 12/20/2002 | $ | 2,000.00 |
| 900293 | Corcorran | HB | 12/19/2002 | $ | 2,000.00 |
| 718881 | Bestwick | John | 12/23/2002 | $ | 2,000.00 |
| 665553 | Tealey | William & Sara S | 12/23/2002 | $ | 2,000.00 |
| 810452 | Farkas | Jason R | 12/23/2002 | $ | 2,000.00 |
| 794326 | Wiegard | James A & Ann | 12/23/2002 | $ | 2,000.00 |
| 794327 | McCartt | Jack & JoAnne | 12/23/2002 | $ | 2,000.00 |
| 810062 | Howard | Shantell | 12/23/2002 | $ | 2,000.00 |
| 901272 | Ard | Jason & Carole J | 12/23/2002 | $ | 2,000.00 |
| 655275 | Lyon | William E & Nancy L | 12/23/2002 | $ | 2,000.00 |
| 797721 | Specht | Charles J & Barbara | 12/23/2002 | $ | 2,000.00 |
| 797720 | Tousigant | James & Laurie | 12/23/2002 | $ | 2,000.00 |
| 628969 | Davies | William & Maureen A | 12/23/2002 | $ | 2,000.00 |
| 713948 | Carpenter | Perry & Redeena | 12/26/2002 | $ | 2,000.00 |
| 798672 | Wise | William | 12/23/2002 | $ | 2,000.00 |
| 900525 | Toups | Emile & Dana | 12/23/2002 | $ | 2,000.00 |
| 798985 | Rodriguez | Elizabeth B & Geneoso N | 12/23/2002 | $ | 2,000.00 |
| 696838 | Ortiz | Jose J & Maria C | 12/23/2002 | $ | 2,000.00 |
| 816353 | Ward | Ardie & Wes Sheperd | 12/23/2002 | $ | 2,000.00 |
| 790903 | Lichtenstein | Paul & Elizabeth | 12/23/2002 | $ | 2,000.00 |
| 532732 | Kerr | Wilmer L & Esther A | 12/23/2002 | $ | 2,000.00 |
| 705213 | Palmer | John A Jr | 12/23/2002 | $ | 2,000.00 |
| 901693 | Robertson | Craig A | 12/23/2002 | $ | 2,000.00 |
| 789373 | Michiels | Andrea & Lyndall Caldwell | 12/23/2002 | $ | 2,000.00 |
| 789362 | Lewis | Fred E | 12/23/2002 | $ | 2,000.00 |
| 703273 | Stanton | Kilmer Jr | 12/23/2002 | $ | 2,000.00 |
| 702849 | Stokes | John P & Sandy C | 12/23/2002 | $ | 2,000.00 |
| 692051 | Trail | Brian S | 12/23/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 815201 | Bogle | John P & Dorthy M | 12/23/2002 | $ | 2,000.00 |
| 900533 | Demontagnac | Mario | 12/23/2002 | $ | 2,000.00 |
| 692916 | Lacefield | Patrick A | 12/23/2002 | $ | 2,000.00 |
| 794311 | Davis | Nancy | 12/23/2002 | $ | 2,000.00 |
| 900248 | Vaught | Elliott L | 12/23/2002 | $ | 2,000.00 |
| 697354 | Baker | Nathan T & Lisa M | 12/23/2002 | $ | 2,000.00 |
| 810453 | Willis | Michael G | 12/23/2002 | $ | 2,000.00 |
| 781258 | Guerra | Rudy & Nancy | 12/23/2002 | $ | 2,000.00 |
| 901876 | Osen | Gregory A & Christine A | 12/23/2002 | $ | 2,000.00 |
| 815043 | Flotte | Stanley C | 12/23/2002 | $ | 2,000.00 |
| 900259 | Reimer | Crystal Tanya | 12/23/2002 | $ | 2,000.00 |
| 718801 | Buckley | Bruce E | 12/23/2002 | $ | 2,000.00 |
| 705457 | Pettit | Mark J & Christina R | 12/23/2002 | $ | 2,000.00 |
| 807883 | Wood | Kenny & Tamara | 12/23/2002 | $ | 2,000.00 |
| 794328 | Beck | Reynold | 12/24/2002 | $ | 2,000.00 |
| 900487 | Kragh | Jimmie & Gwendolyn | 11/12/2002 | $ | 2,000.00 |
| 528322 | Hill | Lester & Camilla | 12/23/2002 | $ | 2,000.00 |
| 814991 | Sparkman | Kevin & Kim | 12/23/2002 | $ | 2,000.00 |
| 533307 | McCue | Donald & Patricia | 12/23/2002 | $ | 2,000.00 |
| 787051 | Wiedrich | Brenda & Kenneth | 12/23/2002 | $ | 2,000.00 |
| 816706 | Johnson | Karen & Donald | 12/23/2002 | $ | 2,000.00 |
| 788254 | Warrick | Germerial Jr & Janice | 12/24/2002 | $ | 2,000.00 |
| 782111 | Gaines | Douglas T | 12/18/2002 | $ | 2,000.00 |
| 900998 | Lindo | Hugh | 12/16/2002 | $ | 2,000.00 |
| 903473 | Denson | Sabrina | 12/17/2002 | $ | 2,000.00 |
| 691942 | Anderson | Lamont J & Lisa | 12/19/2002 | $ | 2,000.00 |
| 812267 | Kraft | Jeff & Carrie | 12/24/2002 | $ | 2,000.00 |
| 804683 | Rader | Matthew & Kelly | 12/24/2002 | $ | 2,000.00 |
| 798637 | Kedzio | Michael & Catherine | 12/24/2002 | $ | 2,000.00 |
| 693607 | Land | Carlton & Mashane | 12/24/2002 | $ | 2,000.00 |
| 798636 | Lashowski | Norbert Carl & Shelli | 12/24/2002 | $ | 2,000.00 |
| 903602 | Bader | Allan R | 11/12/2002 | $ | 2,000.00 |
| 697731 | Solwold | John M & Wendy | 12/18/2002 | $ | 2,000.00 |
| 904136 | Milner | Darlene | 11/12/2002 | $ | 2,000.00 |
| 704851 | Stauffer | Andy B & Virgina | 11/12/2002 | $ | 2,000.00 |
| 695243 | Wynn | Thomas S | 11/12/2002 | $ | 2,000.00 |
| 808779 | Herrera | Gabriel P & Beatrice | 11/12/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 808587 | Flores | Shawn & Mike | 11/12/2002 | $ | 2,000.00 |
| 794185 | Duggirala | Venkata | 11/12/2002 | $ | 2,000.00 |
| 902962 | Slickeman | Bonnie | 11/12/2002 | $ | 2,000.00 |
| 668416 | Dunsterville | Richard | 11/12/2002 | $ | 2,000.00 |
| 808746 | Miller | Don George D | 11/12/2002 | $ | 2,000.00 |
| 808754 | Wood | Susan | 11/12/2002 | $ | 2,000.00 |
| 792408 | Watson | Janet | 11/12/2002 | $ | 2,000.00 |
| 709177 | Washington | Carl & Leona | 11/12/2002 | $ | 2,000.00 |
| 677468 | Earle | William & Susan | 3/27/2003 | $ | 2,000.00 |
| 822669 | Sunderland | Christopher J & Marilyn S | 3/27/2003 | $ | 2,000.00 |
| 788306 | Falzarano | Frederick J & Margaret A | 3/26/2003 | $ | 2,000.00 |
| 822751 | Lugo | Alberto & Jeanette Gonzalez | 3/27/2003 | $ | 2,000.00 |
| 810930 | Ornelas | Rosario I | 3/27/2003 | $ | 2,000.00 |
| 822602 | McKevitt | Bernadette A | 7/1/2003 | $ | 2,000.00 |
| 691477 | Musiol | Paul J & Donna J | 3/27/2003 | $ | 2,000.00 |
| 903001 | Walters | Donald & Brenda | 3/27/2003 | $ | 2,000.00 |
| 829129 | Bolduc | Kevin | 3/27/2003 | $ | 2,000.00 |
| 822316 | Hope | Allison | 3/27/2003 | $ | 2,000.00 |
| 781078 | Badillo | Angel M | 3/28/2003 | $ | 2,000.00 |
| 819006 | Norman | Michael | 3/28/2003 | $ | 2,000.00 |
| 779178 | Opfer | Kathryn E & Harry C | 3/28/2003 | $ | 2,000.00 |
| 828996 | Bumbarge | Jonathan & Kumye | 3/28/2003 | $ | 2,000.00 |
| 781211 | Demasi | Greg | 3/28/2003 | $ | 2,000.00 |
| 900286 | Smith | Allen EW & Brenda K | 3/28/2003 | $ | 2,000.00 |
| 900230 | Coop | Dawn S | 3/28/2003 | $ | 2,000.00 |
| 704610 | Huckeba | Timothy O & Marsha Schmidt | 3/12/2003 | $ | 2,000.00 |
| 900626 | Leach | Thomas R & Elanor | 3/27/2003 | $ | 2,000.00 |
| 707626 | Wimmer | Diane | 3/28/2003 | $ | 2,000.00 |
| 790744 | Stivers | Dana L | 5/9/2003 | $ | 2,000.00 |
| 813622 | Massey | Joseph R & Evangelyn | 3/19/2003 | $ | 2,000.00 |
| 819908 | Drabek | Jeff L & Geneva C | 3/28/2003 | $ | 2,000.00 |
| 698703 | Palmosina | Michael F & Mary Beth | 3/28/2003 | $ | 2,000.00 |
| 813681 | Heisey | Paul W | 2/27/2003 | $ | 2,000.00 |
| 794452 | Chidester | Mark W | 3/28/2003 | $ | 2,000.00 |
| 811634 | Bodine | Jerry W & Netina | 3/28/2003 | $ | 2,000.00 |
| 828493 | Alcorn | Muriel A | 3/28/2003 | $ | 2,000.00 |
| 807719 | Gillenwater | Troy D | 3/28/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 830415 | Scarbrough | Laura & Randy | 3/28/2003 | $ | 2,000.00 |
| 797737 | Hedman | Gerald | 3/28/2003 | $ | 2,000.00 |
| 811220 | Aguilera | Ruben | 3/28/2003 | $ | 2,000.00 |
| 694385 | Curtis | Lloyd M | 3/28/2003 | $ | 2,000.00 |
| 826862 | Vinezeano | Michelle M | 3/28/2003 | $ | 2,000.00 |
| 781129 | Tavera | Pilar M | 3/28/2003 | $ | 2,000.00 |
| 788306 | Falzarano | Frederick J & Margaret A | 3/28/2003 | $ | 2,000.00 |
| 811458 | King | Ronald E & Diane | 3/28/2003 | $ | 2,000.00 |
| 827901 | Greer | Jeffrey B | 2/17/2003 | $ | 2,000.00 |
| 809143 | Nuebel | Dieter & Patty | 3/28/2003 | $ | 2,000.00 |
| 794464 | Cole | Richard | 3/29/2003 | $ | 2,000.00 |
| 696389 | Centrone | Anthony J & Kelly A | 3/28/2003 | $ | 2,000.00 |
| 798702 | George | Michael E & Lydia J | 3/31/2003 | $ | 2,000.00 |
| 715108 | Poletti | Lilian | 3/31/2003 | $ | 2,000.00 |
| 819908 | Drabek | Jeff L & Geneva C | 3/28/2003 | $ | 2,000.00 |
| 825180 | Jones | Robert | 2/27/2003 | $ | 2,000.00 |
| 808062 | Sims | Julie | 3/20/2003 | $ | 2,000.00 |
| 829484 | Haseley | Carl & Maryann | 3/20/2003 | $ | 2,000.00 |
| 820409 | Gradoville | Michael P & Ellen M | 3/28/2003 | $ | 2,000.00 |
| 794355 | Bickel | Frederick & Anne Pircer | 2/17/2003 | $ | 2,000.00 |
| 691808 | Parker | Rebecca & Carl Young | 1/13/2003 | $ | 2,000.00 |
| 701239 | Hagen | Jeffrey H & Joanne F | 1/22/2003 | $ | 2,000.00 |
| 635236 | Seemuller | Theodore F | 3/31/2003 | $ | 2,000.00 |
| 797801 | Lofton | Solomon | 3/31/2003 | $ | 2,000.00 |
| 707116 | Smith | Elizabeth A | 3/31/2003 | $ | 2,000.00 |
| 693690 | Rynda | Shirley M | 3/31/2003 | $ | 2,000.00 |
| 717752 | Abramson | Laura K | 3/31/2003 | $ | 2,000.00 |
| 797331 | Allmon | Dennis L | 3/31/2003 | $ | 2,000.00 |
| 818927 | Isenberg | Paul A & Pamela C | 3/31/2003 | $ | 2,000.00 |
| 822760 | Forney | Cynthia M | 3/31/2003 | $ | 2,000.00 |
| 901900 | Montelongo | Lydia | 3/31/2003 | $ | 2,000.00 |
| 830497 | Crane | Diane L & Russell | 3/31/2003 | $ | 2,000.00 |
| 822792 | Mitchell | Dorothy & Anthony | 3/31/2003 | $ | 2,000.00 |
| 793047 | Waterman | Erin D | 3/31/2003 | $ | 2,000.00 |
| 811666 | Ragin | Belinda G | 3/31/2003 | $ | 2,000.00 |
| 811648 | Bullock | Rickey D | 3/31/2003 | $ | 2,000.00 |
| 822645 | Coe | Maryanna & Samuel E | 3/31/2003 | $ | 2,000.00 |

| | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | |
|---|---|---|---|---|---|
| 830551 | Burnett | Judy | 3/31/2003 | $ | 2,000.00 |
| 822722 | Bullock | Brian O & Julie K Farmer | 3/31/2003 | $ | 2,000.00 |
| 822741 | Paulmann | Margaret | 3/31/2003 | $ | 2,000.00 |
| 822577 | Smyser | Harold A & Cassandra | 3/31/2003 | $ | 2,000.00 |
| 829727 | Baxter | Barbara & Austin Borough | 3/31/2003 | $ | 2,000.00 |
| 822838 | Ellis | Marquette L & Tina | 3/31/2003 | $ | 2,000.00 |
| 829301 | Murphey | Sean & Carol | 3/31/2003 | $ | 2,000.00 |
| 828659 | Dove | Kathleen | 3/31/2003 | $ | 2,000.00 |
| 810519 | Dupuy | Linda S & Milton | 3/31/2003 | $ | 2,000.00 |
| 782866 | Gamboa | Phillip & Debra | 3/31/2003 | $ | 2,000.00 |
| 827798 | Konwinski | John & Gisela | 2/20/2003 | $ | 2,000.00 |
| 900208 | Roberts | Ernest | 3/31/2003 | $ | 2,000.00 |
| 788708 | Martin | Charles & Sharilyn | 3/31/2003 | $ | 2,000.00 |
| 713885 | Lynn | Bobby Wayne & Tammy Sims | 3/31/2003 | $ | 2,000.00 |
| 797873 | Ho | Winchoung & Victoria | 3/31/2003 | $ | 2,000.00 |
| 777117 | Heilbun | Warner & Gail | 4/1/2003 | $ | 2,000.00 |
| 718806 | Kost | Joseph S | 4/1/2003 | $ | 2,000.00 |
| 707944 | Bennett | John | 4/1/2003 | $ | 2,000.00 |
| 794465 | Burns | Larry S | 3/31/2003 | $ | 2,000.00 |
| 799454 | Reasor | Vance L & Kathy S | 4/1/2003 | $ | 2,000.00 |
| 710630 | Espe | Linda G | 3/25/2003 | $ | 2,000.00 |
| 708096 | Cullinane | Kelly & Daniel | 3/27/2003 | $ | 2,000.00 |
| 804499 | Benson | Robert H Jr | 3/28/2003 | $ | 2,000.00 |
| 700008 | Waltz | Nancy I & James Ronald | 12/18/2003 | $ | 2,000.00 |
| 822618 | Townsend | Lula & Sherman | 3/24/2003 | $ | 2,000.00 |
| 711578 | Cate | Brian M | 4/1/2003 | $ | 2,000.00 |
| 797743 | Kiely | Michael | 4/1/2003 | $ | 2,000.00 |
| 794466 | Matney | Barbara L & Timothy | 4/1/2003 | $ | 2,000.00 |
| 818442 | Lindsey | Judy a & Elliott R | 4/1/2003 | $ | 2,000.00 |
| 822901 | Johns | Charles & Mary | 4/1/2003 | $ | 2,000.00 |
| 792331 | Crosby | Kiby & Patricia | 4/1/2003 | $ | 2,000.00 |
| 805021 | Brouillette | Al | 4/1/2003 | $ | 2,000.00 |
| 805085 | Nelson | Roland | 4/1/2003 | $ | 2,000.00 |
| 822764 | Todd | Dorothy C | 4/1/2003 | $ | 2,000.00 |
| 826866 | Fitzgerald | Embry Jr | 4/1/2003 | $ | 2,000.00 |
| 797158 | Barron | David R & Christine L | 4/1/2003 | $ | 2,000.00 |
| 822859 | Jackson | Hope M | 4/1/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 829928 | Bolton | Starella & Eric | 4/1/2003 | $ | 2,000.00 |
| 811684 | LeBorne | Stanley L | 4/1/2003 | $ | 2,000.00 |
| 797739 | Malik | Safwan Abdul | 4/1/2003 | $ | 2,000.00 |
| 797782 | Morrow | John | 4/17/2003 | $ | 2,000.00 |
| 819156 | Wilson | Deidre | 4/1/2003 | $ | 2,000.00 |
| 822833 | Hyman | Georgia H | 4/1/2003 | $ | 2,000.00 |
| 822875 | Rex | Kathleen A | 4/1/2003 | $ | 2,000.00 |
| 811233 | Jeschke | Eugene D & Alicia C | 4/1/2003 | $ | 2,000.00 |
| 824962 | Glover | Gary L | 4/1/2003 | $ | 2,000.00 |
| 822687 | Moe | Bradley D | 4/1/2003 | $ | 2,000.00 |
| 830579 | Inge | Ineice S | 4/1/2003 | $ | 2,000.00 |
| 822150 | McLaney | Michael A & Doyla | 4/1/2003 | $ | 2,000.00 |
| 822843 | Smith | Alice M & James R | 4/1/2003 | $ | 2,000.00 |
| 797094 | Morgan | Buff W & Lisa | 4/1/2003 | $ | 2,000.00 |
| 789186 | Doucette | Victoria | 4/1/2003 | $ | 2,000.00 |
| 830268 | Leaf | Natalie | 4/1/2003 | $ | 2,000.00 |
| 797782 | Morrow | John | 4/1/2003 | $ | 2,000.00 |
| 797615 | Dornheggen | David P & Ginny L | 4/1/2003 | $ | 2,000.00 |
| 810198 | Krejci | Francis E & Carri | 3/31/2003 | $ | 2,000.00 |
| 781381 | Salinas | Sigifredo & Julia | 4/1/2003 | $ | 2,000.00 |
| 900136 | Cowell | Greg J & Lynette | 4/2/2003 | $ | 2,000.00 |
| 661147 | Francis | Earl E | 1/20/2003 | $ | 2,000.00 |
| 900485 | Decker | Eric | 4/2/2003 | $ | 2,000.00 |
| 813362 | Klimov | Ivan M & Daniell | 4/2/2003 | $ | 2,000.00 |
| 819120 | Locke | Jeffrey | 4/2/2003 | $ | 2,000.00 |
| 648195 | Davies | Jerry J | 4/2/2003 | $ | 2,000.00 |
| 779089 | Dotson | Carol & Rich Sr | 4/2/2003 | $ | 2,000.00 |
| 830628 | Lane | Donna | 4/1/2003 | $ | 2,000.00 |
| 822876 | Fourman | Cindy L & Scott L | 4/2/2003 | $ | 2,000.00 |
| 822834 | Rasmussen | Luke D & Leslie D | 4/2/2003 | $ | 2,000.00 |
| 822958 | Blackstock | John & Jenna | 4/3/2003 | $ | 2,000.00 |
| 711964 | Flintz | Brian & Andrea | 4/2/2003 | $ | 2,000.00 |
| 822456 | Fischer | Howard L & Barbara | 4/2/2003 | $ | 2,000.00 |
| 811429 | Price | Sandra L | 4/3/2003 | $ | 2,000.00 |
| 823668 | Barbes | Berta | 4/2/2003 | $ | 2,000.00 |
| 822796 | Lemke | Todd J & Cori K | 4/2/2003 | $ | 2,000.00 |
| 821577 | Boegeman | Mary | 4/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 822669 | Sunderland | Christopher J & Marilyn S | 4/2/2003 | $ | 2,000.00 |
| 826921 | Tyler | Norman W & Michelle | 4/2/2003 | $ | 2,000.00 |
| 900119 | Newton | Carol M & Lee | 4/2/2003 | $ | 2,000.00 |
| 695243 | Wynn | Thomas S | 4/2/2003 | $ | 2,000.00 |
| 830375 | Tullis | Matthew | 4/2/2003 | $ | 2,000.00 |
| 822773 | Brown | Chad J | 4/2/2003 | $ | 2,000.00 |
| 829833 | Taylor | Brent | 4/2/2003 | $ | 2,000.00 |
| 822657 | Frey | Allana R & Lawrence R | 4/2/2003 | $ | 2,000.00 |
| 818234 | Asher | Crystal & Charles Aguire | 4/1/2003 | $ | 2,000.00 |
| 823640 | Sutton | Douglas | 4/2/2003 | $ | 2,000.00 |
| 789362 | Lewis | Fred E | 4/2/2003 | $ | 2,000.00 |
| 813696 | Garcci | Rolando | 3/19/2003 | $ | 2,000.00 |
| 903340 | Carlson | Daniel | 4/2/2003 | $ | 2,000.00 |
| 794297 | Jackson | Willie | 4/2/2003 | $ | 2,000.00 |
| 707669 | Padilla | Raul & Maritza | 4/2/2003 | $ | 2,000.00 |
| 822967 | Byrd | Tommy & Willo | 4/3/2003 | $ | 2,000.00 |
| 820512 | Graham | George A | 3/31/2003 | $ | 2,000.00 |
| 822719 | Whitt | Wendy S & Timothy T | 4/2/2003 | $ | 2,000.00 |
| 822683 | Lynch | Brian Jr | 4/2/2003 | $ | 2,000.00 |
| 811665 | Datcher | Pamela & Anthony | 4/2/2003 | $ | 2,000.00 |
| 799565 | Baxter | Lee & Gail | 4/2/2003 | $ | 2,000.00 |
| 901847 | Muente | Elizabeth F | 4/2/2003 | $ | 2,000.00 |
| 783223 | Davies | William R & Beatrize | 4/2/2003 | $ | 2,000.00 |
| 705126 | Robinson | Leah | 4/3/2003 | $ | 2,000.00 |
| 830152 | Newman | John D | 4/2/2003 | $ | 2,000.00 |
| 718489 | Shodeen | Molly C & Duane | 4/3/2003 | $ | 2,000.00 |
| 661548 | Bowen | Matt | 4/3/2003 | $ | 2,000.00 |
| 903054 | O'Sullivan | Daniel & Diane | 4/3/2003 | $ | 2,000.00 |
| 696408 | Penn | Dwight A | 3/28/2003 | $ | 2,000.00 |
| 826966 | Hill | Caesar | 4/3/2003 | $ | 2,000.00 |
| 830634 | Quick | Z Loraine & Roderick E | 4/3/2003 | $ | 2,000.00 |
| 711084 | Zafiris | Dimitrious & Stephanie E Tuttle | 4/3/2003 | $ | 2,000.00 |
| 780590 | Hunter | Benjamin | 4/3/2003 | $ | 2,000.00 |
| 811589 | White | George A | 4/3/2003 | $ | 2,000.00 |
| 705768 | Deck | Vernon R | 4/3/2003 | $ | 2,000.00 |
| 810020 | Casey | Roseanne L | 4/4/2003 | $ | 2,000.00 |
| 828952 | Duplan | Steve | 4/3/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 810865 | Pickney | Raymond J & Tracey | 4/3/2003 | $ | 2,000.00 |
| 695823 | Rackcliffe | Janet L & Donald W | 4/3/2003 | $ | 2,000.00 |
| 777861 | Rodriguez | Ruben | 2/11/2004 | $ | 2,000.00 |
| 808046 | Jonesz | Michael & Linda | 4/2/2003 | $ | 2,000.00 |
| 818831 | Cassisa | Peter | 4/3/2003 | $ | 2,000.00 |
| 828677 | Camacho | Elizabeth | 4/3/2003 | $ | 2,000.00 |
| 824884 | Carson | Crystal L & Scott | 4/3/2003 | $ | 2,000.00 |
| 822927 | Hudy | Lawrence E & Shirley Knapp | 4/3/2003 | $ | 2,000.00 |
| 819932 | Rogers | Christopher | 4/3/2003 | $ | 2,000.00 |
| 797328 | Shipman | Harry L | 4/4/2003 | $ | 2,000.00 |
| 822891 | Morse | Michael P | 4/3/2003 | $ | 2,000.00 |
| 822554 | Hyman | Bernard J | 3/18/2003 | $ | 2,000.00 |
| 811663 | Fanelli | Joseph & Rachelle | 4/4/2003 | $ | 2,000.00 |
| 827190 | Carpenter | Paulita & Mark H | 4/4/2003 | $ | 2,000.00 |
| 827326 | Paul | Alice & Earl | 4/4/2003 | $ | 2,000.00 |
| 811193 | Mitchell | Judith A & William | 4/4/2003 | $ | 2,000.00 |
| 620418 | Hrusko | John E & Marie G | 4/4/2003 | $ | 2,000.00 |
| 827018 | Schaff | Andy | 4/3/2003 | $ | 2,000.00 |
| 827266 | Wilkes-Dixon | Sheila | 4/3/2003 | $ | 2,000.00 |
| 827257 | Evanek | Marge | 4/3/2003 | $ | 2,000.00 |
| 901596 | Torrez | Leah & Frank M | 4/3/2003 | $ | 2,000.00 |
| 701741 | Richards | Alan E & Karla J | 4/4/2003 | $ | 2,000.00 |
| 713105 | Hardison | Richard & Anna | 4/4/2003 | $ | 2,000.00 |
| 827356 | Mathis | Michael | 4/4/2003 | $ | 2,000.00 |
| 904238 | Rogers | Randall & Lavonn | 4/3/2003 | $ | 2,000.00 |
| 900248 | Vaught | Elliot L | 4/4/2003 | $ | 2,000.00 |
| 715119 | Coles | Greg W | 4/4/2003 | $ | 2,000.00 |
| 797513 | Motley | Maguerite | 4/2/2003 | $ | 2,000.00 |
| 826860 | Kaplowitz | Brian | 4/1/2003 | $ | 2,000.00 |
| 798666 | Milner | Michael M & Frostenia M | 4/4/2003 | $ | 2,000.00 |
| 718379 | Anderson | Roy | 4/4/2003 | $ | 2,000.00 |
| 799465 | Pendleton | Donald | 4/4/2003 | $ | 2,000.00 |
| 901871 | Alton | Stuart L & Theresa | 4/4/2003 | $ | 2,000.00 |
| 819304 | Colson | Damon L | 4/5/2003 | $ | 2,000.00 |
| 819102 | Harrison | Michael | 4/4/2003 | $ | 2,000.00 |
| 786437 | Panigutti | Louis | 4/4/2003 | $ | 2,000.00 |
| 827332 | Salinas | Daniel Jr | 4/3/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 827123 | Whalen | Shirley & Calvin | 4/3/2003 | $ | 2,000.00 |
| 788007 | Coleman | Marc A & Gloria C | 4/3/2003 | $ | 2,000.00 |
| 796958 | Cambell | Millicent | 4/3/2003 | $ | 2,000.00 |
| 829422 | Dorsey | Bill & Deborah | 4/4/2003 | $ | 2,000.00 |
| 815160 | Engle | Steven | 4/4/2003 | $ | 2,000.00 |
| 822607 | Hartman | Joseph A & Katherine | 4/4/2003 | $ | 2,000.00 |
| 813370 | Wirtz | Jason J & Ann | 4/4/2003 | $ | 2,000.00 |
| 782093 | Campos | Robert | 4/4/2003 | $ | 2,000.00 |
| 822848 | Dayao | Amy L & Joseph B | 4/4/2003 | $ | 2,000.00 |
| 820046 | Fitz | Raymond L & Debra A | 4/4/2003 | $ | 2,000.00 |
| 818984 | Bhalla | Donna | 4/4/2003 | $ | 2,000.00 |
| 831163 | Christensen | David C & Sharon | 4/7/2003 | $ | 2,000.00 |
| 809264 | Bronkema | Ralph | 4/7/2003 | $ | 2,000.00 |
| 788913 | Simmons | James L & Edith M | 4/7/2003 | $ | 2,000.00 |
| 816856 | Bonner | William | 4/7/2003 | $ | 2,000.00 |
| 706010 | Martinez | Michelle & Jose | 4/7/2003 | $ | 2,000.00 |
| 816468 | Shirley | Bill | 4/7/2003 | $ | 2,000.00 |
| 777869 | Bansil | Emilio & Josephine | 4/7/2003 | $ | 2,000.00 |
| 683131 | March | Brian H & Victoria B | 4/7/2003 | $ | 2,000.00 |
| 811722 | Sanchez | John | 4/7/2003 | $ | 2,000.00 |
| 714988 | Ramsey | Darlene | 4/7/2003 | $ | 2,000.00 |
| 822716 | Thananart | Ananada | 4/7/2003 | $ | 2,000.00 |
| 827104 | Tandy | Steven E | 4/7/2003 | $ | 2,000.00 |
| 828008 | Gump | Cathy | 4/7/2003 | $ | 2,000.00 |
| 811693 | Walsdorf | Debra A | 4/7/2003 | $ | 2,000.00 |
| 628082 | Fountain | James G | 4/7/2003 | $ | 2,000.00 |
| 816090 | Washington | Aaron | 4/7/2003 | $ | 2,000.00 |
| 809423 | Johnson | Lloyd | 4/7/2003 | $ | 2,000.00 |
| 813664 | O'Donnell | Patricia | 4/7/2003 | $ | 2,000.00 |
| 811711 | Winbush | Calvin C | 4/7/2003 | $ | 2,000.00 |
| 699499 | Kempler | Gregory | 4/7/2003 | $ | 2,000.00 |
| 827318 | Gribben | Karen | 4/7/2003 | $ | 2,000.00 |
| 901052 | Villarrell | Annette T & Ismael | 4/7/2003 | $ | 2,000.00 |
| 715108 | Poletti | Lilian | 4/7/2003 | $ | 2,000.00 |
| 822529 | Beideman | Connie E | 4/7/2003 | $ | 2,000.00 |
| 822822 | Morgan | William J & Sarah M | 4/7/2003 | $ | 2,000.00 |
| 827349 | Peters | Angela & Mark | 4/7/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 681038 | Price | Tammy Lyn | 4/7/2003 | $ | 2,000.00 |
| 827233 | Walker | Leon & Darryl | 4/7/2003 | $ | 2,000.00 |
| 822502 | Fuentes | Amado E & Magdalena | 4/7/2003 | $ | 2,000.00 |
| 830541 | Miller | Keith & Angelica | 4/7/2003 | $ | 2,000.00 |
| 830035 | Strickland | William S | 4/7/2003 | $ | 2,000.00 |
| 796848 | Polcak | Kenneth & Cynthia | 4/7/2003 | $ | 2,000.00 |
| 794157 | Espenlaub | William J & Gloria D | 4/7/2003 | $ | 2,000.00 |
| 694384 | Gowans | A Sherman & Grace M | 4/8/2003 | $ | 2,000.00 |
| 665629 | Choiniere | Robert D & Marsella | 10/24/2001 | $ | 2,000.00 |
| 797739 | Malik | Safwan Abdul | 4/3/2003 | $ | 2,000.00 |
| 777930 | Clayberger | Leon R & Susan | 4/8/2003 | $ | 2,000.00 |
| 717345 | Barker | Richard D & Betty Lou | 4/8/2003 | $ | 2,000.00 |
| 794468 | Muncy | Phillip | 4/8/2003 | $ | 2,000.00 |
| 703687 | Obarr | J Michael & Deborah S | 5/6/2003 | $ | 2,000.00 |
| 831144 | Randle | Terry D & Mary D | 4/8/2003 | $ | 2,000.00 |
| 822959 | Mills | Larkin E & Martha E | 4/8/2003 | $ | 2,000.00 |
| 822776 | Poore | Raymond L & Deborah K | 4/8/2003 | $ | 2,000.00 |
| 827488 | Ford | Harold & Diane | 4/8/2003 | $ | 2,000.00 |
| 902368 | Adams | Karen | 4/8/2003 | $ | 2,000.00 |
| 711232 | McGill | Duwuan & Kawanna | 4/8/2003 | $ | 2,000.00 |
| 816220 | Terrell | Michael | 4/8/2003 | $ | 2,000.00 |
| 807004 | Peppin | Rosalio | 4/8/2003 | $ | 2,000.00 |
| 903112 | Zimmerman | Clare | 4/8/2003 | $ | 2,000.00 |
| 831183 | Pearson | Benjamin D & Carla J | 4/8/2003 | $ | 2,000.00 |
| 827408 | Miele | Sandy | 4/8/2003 | $ | 2,000.00 |
| 791042 | Macchio | Linda | 4/8/2003 | $ | 2,000.00 |
| 798049 | Bohn | Carolyn | 4/8/2003 | $ | 2,000.00 |
| 811755 | Borntreger | Eddie | 4/8/2003 | $ | 2,000.00 |
| 678320 | Fennel | David & Kimberly | 4/8/2003 | $ | 2,000.00 |
| 831154 | Garcia | Frank s Jr | 4/8/2003 | $ | 2,000.00 |
| 827342 | Oyson | Michael W | 4/8/2003 | $ | 2,000.00 |
| 827413 | Griffen | Jannie L | 4/8/2003 | $ | 2,000.00 |
| 706337 | Carnell | Christopher | 4/8/2003 | $ | 2,000.00 |
| 816022 | Smith | Mary | 4/8/2003 | $ | 2,000.00 |
| 788772 | Palmtag | Virgil Craig & Linda | 4/8/2003 | $ | 2,000.00 |
| 670304 | Peterson | James & Dorothy | 4/8/2003 | $ | 2,000.00 |
| 670588 | Bacon | Robert A & Wanda D | 4/8/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 786175 | Filter | Larry G & Lana | 4/8/2003 | $ | 2,000.00 |
| 828842 | Lundy | Dinah | 4/8/2003 | $ | 2,000.00 |
| 822841 | Ballentine | Oliver Brooks & Renee H | 4/8/2003 | $ | 2,000.00 |
| 708488 | Hammock | Dana & Kimi T | 4/8/2003 | $ | 2,000.00 |
| 805039 | Lowry | Wayne | 4/7/2003 | $ | 2,000.00 |
| 821241 | Somerlott | Jerry G & Sheila L | 4/8/2003 | $ | 2,000.00 |
| 831179 | Spears | Jay J & Kelly D | 4/8/2003 | $ | 2,000.00 |
| 831164 | Moseley | Stephanie E | 4/8/2003 | $ | 2,000.00 |
| 827388 | Lorenzo | Mandel L | 4/8/2003 | $ | 2,000.00 |
| 830440 | Burnett | Marlene L | 4/8/2003 | $ | 2,000.00 |
| 827320 | Jackson | Joe L & Cynthia | 4/8/2003 | $ | 2,000.00 |
| 828795 | Schneider | Todd | 4/8/2003 | $ | 2,000.00 |
| 822297 | Johnson | Kenneth W | 4/8/2003 | $ | 2,000.00 |
| 797856 | Fontenot | Gary T | 4/8/2003 | $ | 2,000.00 |
| 696514 | Wiggins | Carol A | 4/9/2003 | $ | 2,000.00 |
| 694385 | Curtis | Lloyd M | 1/12/2003 | $ | 2,000.00 |
| 830091 | Wilson | David A | 4/9/2003 | $ | 2,000.00 |
| 784896 | Himes | David & Kathryn | 4/7/2003 | $ | 2,000.00 |
| 830627 | Guenard | Alan & Catherine | 4/9/2003 | $ | 2,000.00 |
| 819175 | Snell | Todd & Renee | 4/9/2003 | $ | 2,000.00 |
| 828761 | Gallegos | Phil & Paula | 3/14/2003 | $ | 2,000.00 |
| 679460 | Davis | Christopher B | 3/27/2003 | $ | 2,000.00 |
| 786210 | Merrick | Susan P | 4/7/2003 | $ | 2,000.00 |
| 822917 | Weaver | Alexander G | 4/2/2003 | $ | 2,000.00 |
| 671820 | Brown | Timothy | 11/25/2003 | $ | 2,000.00 |
| 788245 | Brown | Cecile | 4/9/2003 | $ | 2,000.00 |
| 828243 | Ross | Nathan | 4/9/2003 | $ | 2,000.00 |
| 794175 | Mortenson | Kenneth | 4/9/2003 | $ | 2,000.00 |
| 781519 | Choy | Martin | 4/9/2003 | $ | 2,000.00 |
| 822549 | Johnson | Keith T | 4/9/2003 | $ | 2,000.00 |
| 661732 | Rogers | Roy & Sharon | 4/9/2003 | $ | 2,000.00 |
| 627956 | Moss | Alaric & Joanne | 4/9/2003 | $ | 2,000.00 |
| 828595 | Chen | Kristy | 4/9/2003 | $ | 2,000.00 |
| 900064 | Chastaine | Sharon | 4/9/2003 | $ | 2,000.00 |
| 827497 | Thomas | Katie B & Earl | 4/9/2003 | $ | 2,000.00 |
| 811405 | Braam | Phillip | 4/9/2003 | $ | 2,000.00 |
| 831145 | Kent | Cassie E & Alan B | 4/9/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 827435 | Corso | Carlo | 4/9/2003 | $ | 2,000.00 |
| 798859 | Hellman | Martin | 4/9/2003 | $ | 2,000.00 |
| 827396 | Zeigler | Thomas | 4/9/2003 | $ | 2,000.00 |
| 811750 | Johnson | Katherine Lee | 4/9/2003 | $ | 2,000.00 |
| 822840 | Souther | William J & Ruby Modine | 4/9/2003 | $ | 2,000.00 |
| 784898 | Seubert | Phil & Amy | 4/9/2003 | $ | 2,000.00 |
| 822893 | Francis | David A & Shellie | 4/9/2003 | $ | 2,000.00 |
| 811731 | Munhall | Col Robert G | 4/9/2003 | $ | 2,000.00 |
| 822074 | Guthrie | Dale & Gail | 4/9/2003 | $ | 2,000.00 |
| 830294 | Hayes | Carmelia | 4/4/2003 | $ | 2,000.00 |
| 828252 | Hopper | Elaine & Jeff | 4/4/2003 | $ | 2,000.00 |
| 900272 | Harrien | Hubert | 3/26/2003 | $ | 2,000.00 |
| 814517 | Boneschans | Dennis | 4/10/2003 | $ | 2,000.00 |
| 822901 | Johns | Charles & Mary | 4/10/2003 | $ | 2,000.00 |
| 829914 | Buck | Kenny J & Dawn M | 4/10/2003 | $ | 2,000.00 |
| 602223 | Gower | Dan & Debra A | 4/10/2003 | $ | 2,000.00 |
| 786128 | Buck | Kenny J & Dawn M | 4/10/2003 | $ | 2,000.00 |
| 838265 | Vinolas | George L & Shirley A | 4/10/2003 | $ | 2,000.00 |
| 901378 | Andries | Phillip E & Dedri | 4/10/2003 | $ | 2,000.00 |
| 712429 | Frost | Jack & Toni | 4/10/2003 | $ | 2,000.00 |
| 831652 | Polonic | Anthony B & Isabel | 4/10/2003 | $ | 2,000.00 |
| 838433 | Cowley | Marc D | 4/10/2003 | $ | 2,000.00 |
| 827615 | Thippasandra | Ramanth & Sandra | 4/10/2003 | $ | 2,000.00 |
| 838419 | Miller | Dr GH | 4/10/2003 | $ | 2,000.00 |
| 831125 | Pethick | Donna R & Therod C Quarles | 4/10/2003 | $ | 2,000.00 |
| 827585 | Coman | Richard & Barbara | 4/10/2003 | $ | 2,000.00 |
| 811790 | Miller | Larry J | 4/10/2003 | $ | 2,000.00 |
| 822634 | Clayton | Kalvin B | 4/10/2003 | $ | 2,000.00 |
| 822453 | Collie | Purvis | 4/10/2003 | $ | 2,000.00 |
| 822905 | Daley | Christopher | 4/10/2003 | $ | 2,000.00 |
| 831162 | Gaston | Terry & Kellie | 4/10/2003 | $ | 2,000.00 |
| 829016 | Norton | David | 4/10/2003 | $ | 2,000.00 |
| 822677 | Pence | Brenda L & Richard | 4/10/2003 | $ | 2,000.00 |
| 822951 | Fisher | Jeremy | 4/10/2003 | $ | 2,000.00 |
| 830674 | Alred | L Paul & Colette | 4/10/2003 | $ | 2,000.00 |
| 828624 | Liston | Richard & Patricia | 4/2/2003 | $ | 2,000.00 |
| 819111 | King | David & Pattie | 4/10/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 831145 | Kent | Cassie E & Alan B | 4/10/2003 | $ | 2,000.00 |
| 797807 | Hartig | Thomas & Marion | 4/11/2003 | $ | 2,000.00 |
| 781197 | Boyle | Stephen & Marian | 4/11/2003 | $ | 2,000.00 |
| 819016 | Foy | Terrence & Beverly | 4/11/2003 | $ | 2,000.00 |
| 820737 | Kyle | James & Abby | 4/11/2003 | $ | 2,000.00 |
| 616705 | Hood | Clair B & Helen M | 4/11/2003 | $ | 2,000.00 |
| 830229 | Legg | Don C | 4/11/2003 | $ | 2,000.00 |
| 824489 | Brutto | Michael | 4/11/2003 | $ | 2,000.00 |
| 779002 | Wickizer | Boyd Jr & Eve | 4/11/2003 | $ | 2,000.00 |
| 900622 | Purnell | Robert A & Wanda D | 4/11/2003 | $ | 2,000.00 |
| 838277 | Rust | Jeffery D | 4/11/2003 | $ | 2,000.00 |
| 831705 | Gerrish | James C | 4/11/2003 | $ | 2,000.00 |
| 655196 | Lisco | Ken & Bebie | 4/11/2003 | $ | 2,000.00 |
| 834085 | Bowie | Alvin | 4/11/2003 | $ | 2,000.00 |
| 822862 | Kavoossi | Cyrus | 4/11/2003 | $ | 2,000.00 |
| 706211 | Wagner | Thomas & Margaret A | 4/11/2003 | $ | 2,000.00 |
| 903043 | Turnbaugh | Jon | 4/11/2003 | $ | 2,000.00 |
| 807299 | Ellis | Mike | 4/11/2003 | $ | 2,000.00 |
| 838307 | Mishleau | Jackson Phillip & Melody K | 4/11/2003 | $ | 2,000.00 |
| 831374 | Ellis | Edward & Denise | 4/11/2003 | $ | 2,000.00 |
| 799316 | Harden | Jerry | 4/11/2003 | $ | 2,000.00 |
| 794002 | Luczynski | Thomas | 4/14/2003 | $ | 2,000.00 |
| 694385 | Curtis | Lloyd M | 9/9/2002 | $ | 2,000.00 |
| 718727 | Bolyard | John W & Audrey L | 6/26/2003 | $ | 2,000.00 |
| 781078 | Badillo | Angel M | 6/26/2003 | $ | 2,000.00 |
| 665421 | Griffin | Phillip & Theresa | 6/26/2003 | $ | 2,000.00 |
| 811811 | Johnson | Patrick H | 6/26/2003 | $ | 2,000.00 |
| 785039 | Klinefelter | Victor | 6/26/2003 | $ | 2,000.00 |
| 713257 | Mueck | Brenda | 6/26/2003 | $ | 2,000.00 |
| 840929 | Nelson | Michael D & Holley | 6/26/2003 | $ | 2,000.00 |
| 836728 | Cowell | Roy C | 6/23/2003 | $ | 2,000.00 |
| 840868 | Locke | Evelyn M | 6/26/2003 | $ | 2,000.00 |
| 840960 | Mayfield | Jonathan L | 6/26/2003 | $ | 2,000.00 |
| 826837 | Everett | James | 6/26/2003 | $ | 2,000.00 |
| 840066 | Wilson | Rick E | 6/26/2003 | $ | 2,000.00 |
| 840857 | Humphries | Lisa A & David A | 6/26/2003 | $ | 2,000.00 |
| 900418 | Wilcox | Joseph L | 6/27/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 532489 | Sales | Jerry & Jane Critchfield | 6/27/2003 | $ | 2,000.00 |
| 665621 | Pruchnick | Glenn | 6/27/2003 | $ | 2,000.00 |
| 819531 | Sanders | Mark | 6/27/2003 | $ | 2,000.00 |
| 783485 | Horcher | Robert J & Amy | 6/27/2003 | $ | 2,000.00 |
| 811741 | Porteia | James M | 6/27/2003 | $ | 2,000.00 |
| 829821 | Sweeney | Joseph J & Maria A | 6/27/2003 | $ | 2,000.00 |
| 829042 | Smith | Todd & Tracey | 6/27/2003 | $ | 2,000.00 |
| 840349 | Hall | Otis | 6/27/2003 | $ | 2,000.00 |
| 840960 | Mayfield | Jonathan L | 6/27/2003 | $ | 2,000.00 |
| 901569 | Kaneski | Evan & Catherine | 6/30/2003 | $ | 2,000.00 |
| 603377 | Mattoon | Tom | 6/30/2003 | $ | 2,000.00 |
| 781362 | Orona | Sergio & Gail | 6/30/2003 | $ | 2,000.00 |
| 816466 | Harper | Jayvin R | 6/30/2003 | $ | 2,000.00 |
| 811998 | Ashton | Charles E | 6/30/2003 | $ | 2,000.00 |
| 840337 | Lloyd | Frances | 6/30/2003 | $ | 2,000.00 |
| 826160 | Lorde | Dawn M | 6/30/2003 | $ | 2,000.00 |
| 786519 | Webber | Julia | 6/30/2003 | $ | 2,000.00 |
| 901002 | Perkins | Dean J & Marlue | 6/30/2003 | $ | 2,000.00 |
| 837625 | Hinkle | Eugene | 6/30/2003 | $ | 2,000.00 |
| 826574 | Maull | Timothy J & Emma | 6/30/2003 | $ | 2,000.00 |
| 829831 | Washington | Deborah C | 6/30/2003 | $ | 2,000.00 |
| 841667 | White | Crystal | 7/1/2003 | $ | 2,000.00 |
| 797927 | Peters | Gayle D & Jamey M | 7/1/2003 | $ | 2,000.00 |
| 681633 | Scates | James H & Linda L | 7/1/2003 | $ | 2,000.00 |
| 841870 | Bruce | Elizabeth A | 7/1/2003 | $ | 2,000.00 |
| 833888 | Cudaback | Glen G & Karen L | 7/1/2003 | $ | 2,000.00 |
| 840025 | Henson | Gilbert P | 7/1/2003 | $ | 2,000.00 |
| 797342 | Gaines | Walt R & Carol | 7/1/2003 | $ | 2,000.00 |
| 840493 | Bracy | Dan | 7/1/2003 | $ | 2,000.00 |
| 632755 | Strouse | Carol A | 7/1/2003 | $ | 2,000.00 |
| 824190 | Huffman | Sandra | 7/1/2003 | $ | 2,000.00 |
| 840348 | Clark | Timothy T Jr | 7/1/2003 | $ | 2,000.00 |
| 787137 | Baker | Robert | 7/1/2003 | $ | 2,000.00 |
| 840496 | Burdick | Gina L & Kevin | 7/1/2003 | $ | 2,000.00 |
| 794266 | Cole | Dennis N & Doris | 7/2/2003 | $ | 2,000.00 |
| 830639 | Yee | Art & Miriam | 7/2/2003 | $ | 2,000.00 |
| 702721 | Freeland | Albert & Mary P | 7/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 818291 | Williams | Delana C | 7/2/2003 | $ | 2,000.00 |
| 525553 | Deleon | Jean & Daniel | 7/2/2003 | $ | 2,000.00 |
| 841616 | Gomez | Annette & Capt Richard Alford | 7/2/2003 | $ | 2,000.00 |
| 781078 | Badillo | Angel M | 7/2/2003 | $ | 2,000.00 |
| 793194 | Shuck | Larry & Barbara | 7/2/2003 | $ | 2,000.00 |
| 813490 | Tate | Joel M | 7/2/2003 | $ | 2,000.00 |
| 797487 | Matthews | Labutlus S | 7/2/2003 | $ | 2,000.00 |
| 717996 | Scherer | Dean | 7/2/2003 | $ | 2,000.00 |
| 839835 | Mente | Judith & John C Clark | 7/2/2003 | $ | 2,000.00 |
| 833333 | Rak | Mark D & Christina | 7/2/2003 | $ | 2,000.00 |
| 903112 | Zimmerman | Clare | 7/2/2003 | $ | 2,000.00 |
| 627943 | Elder | Robert & Janice | 7/2/2003 | $ | 2,000.00 |
| 788402 | Crawford | Dr Janice | 7/2/2003 | $ | 2,000.00 |
| 715145 | Ivester | Shane Edward & Ava D | 7/2/2003 | $ | 2,000.00 |
| 840533 | Barlow | Connie | 7/2/2003 | $ | 2,000.00 |
| 835435 | Lovett | Stanley Wayne & Tanya L | 7/2/2003 | $ | 2,000.00 |
| 819530 | Aube | Amanda | 7/2/2003 | $ | 2,000.00 |
| 826219 | Martinez | Mary | 7/2/2003 | $ | 2,000.00 |
| 714842 | Nygaard | Kurt & Kimberly | 7/2/2003 | $ | 2,000.00 |
| 840288 | Drain | Tanya | 7/2/2003 | $ | 2,000.00 |
| 693607 | Land | Carlton & Mashane | 7/3/2003 | $ | 2,000.00 |
| 797546 | Land | Darrel E & Bonnie L | 7/3/2003 | $ | 2,000.00 |
| 661147 | Francis | Earl E | 7/3/2003 | $ | 2,000.00 |
| 781120 | Hale | Leslie S & Donald R | 7/3/2003 | $ | 2,000.00 |
| 620261 | Norman | Jerry & Christine | 7/3/2003 | $ | 2,000.00 |
| 614513 | Derrico | James & Ruthann | 7/3/2003 | $ | 2,000.00 |
| 832597 | Delahunt | Barbara & Kendall | 7/3/2003 | $ | 2,000.00 |
| 842219 | Coatney | Kevin W | 7/3/2003 | $ | 2,000.00 |
| 715017 | Day | H Kirt & Cyndi | 7/7/2003 | $ | 2,000.00 |
| 842132 | Szybatka | | 7/7/2003 | $ | 2,000.00 |
| 684382 | Cook | Laurie C & Randy A | 7/7/2003 | $ | 2,000.00 |
| 781078 | Badillo | Angel M | 7/7/2003 | $ | 2,000.00 |
| 840077 | Stringfellow | Linda N | 7/7/2003 | $ | 2,000.00 |
| 826053 | Flescher | Sue Ellen | 7/7/2003 | $ | 2,000.00 |
| 705126 | Robinson | Leah | 7/8/2003 | $ | 2,000.00 |
| 798536 | Galuza | Timothy T Jr | 7/8/2003 | $ | 2,000.00 |
| 665337 | Hoffman | Stephen & Sherry | 7/8/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 836956 | Phillips | Lavenia | 7/8/2003 | $ | 2,000.00 |
| 718718 | Beliger | Nancy & Michael | 7/8/2003 | $ | 2,000.00 |
| 832602 | Cochran | Nicola Y | 7/8/2003 | $ | 2,000.00 |
| 792484 | Chase | Rodney | 7/8/2003 | $ | 2,000.00 |
| 670849 | Pierson | Donna & Paul | 7/8/2003 | $ | 2,000.00 |
| 793545 | Jordan | John & Donna | 7/9/2003 | $ | 2,000.00 |
| 838887 | Wade | Nathan Z | 7/8/2003 | $ | 2,000.00 |
| 794509 | Dandridge | John & Lynda | 7/9/2003 | $ | 2,000.00 |
| 836462 | Baker | Travis F | 7/9/2003 | $ | 2,000.00 |
| 838802 | Straight | Thomas | 7/9/2003 | $ | 2,000.00 |
| 654839 | Heisey | Jeffrey S & Chrisanne C | 7/9/2003 | $ | 2,000.00 |
| 533991 | Goergen | Donald L & Mary C | 7/9/2003 | $ | 2,000.00 |
| 782014 | Cameron | Pauline & Bill H | 7/9/2003 | $ | 2,000.00 |
| 718415 | Rogers | Mary S | 7/9/2003 | $ | 2,000.00 |
| 654218 | Delk | Yvonne & Thomas | 7/9/2003 | $ | 2,000.00 |
| 783102 | McMurray | Raye | 7/9/2003 | $ | 2,000.00 |
| 841086 | Coe | Maureen J | 7/9/2003 | $ | 2,000.00 |
| 709762 | De Costa | Michael | 7/9/2003 | $ | 2,000.00 |
| 838419 | Miller | Dr GH | 7/9/2003 | $ | 2,000.00 |
| 789265 | Kruger | Louis | 7/9/2003 | $ | 2,000.00 |
| 632219 | Ferguson | William J & Bissiret Quinton | 7/10/2003 | $ | 2,000.00 |
| 822714 | Gay | Scott A & Lindsy M | 7/8/2003 | $ | 2,000.00 |
| 833665 | Strauss | Randy | 7/10/2003 | $ | 2,000.00 |
| 665461 | Napolitano | Shane | 7/10/2003 | $ | 2,000.00 |
| 839515 | Adams | Brian J & Robin E | 7/10/2003 | $ | 2,000.00 |
| 900418 | Wilcox | Joseph I | 7/11/2003 | $ | 2,000.00 |
| 829707 | Manson | Jane | 7/11/2003 | $ | 2,000.00 |
| 833971 | Campbell | Octavis | 7/11/2003 | $ | 2,000.00 |
| 788299 | Tynan | Russell A & Wendy M | 7/11/2003 | $ | 2,000.00 |
| 712764 | Bauman | Robert & Mary | 7/11/2003 | $ | 2,000.00 |
| 846382 | Stoglin | Elizabeth M & Eddie C | 7/11/2003 | $ | 2,000.00 |
| 788084 | Spirek | Laurie | 7/14/2003 | $ | 2,000.00 |
| 797264 | Fulfer | Douglas | 7/14/2003 | $ | 2,000.00 |
| 831287 | Pritt | Bobby Ward Jr & Teresa J | 7/14/2003 | $ | 2,000.00 |
| 846400 | Morin | Timothy R & Shelida M | 7/14/2003 | $ | 2,000.00 |
| 836610 | Dutta | Margrit | 7/15/2003 | $ | 2,000.00 |
| 836882 | Hood | Judy A | 7/15/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 699712 | Webb | Victor H & Mary L | 7/15/2003 | $ | 2,000.00 |
| 842186 | Burroughs | Jeffrey K | 7/15/2003 | $ | 2,000.00 |
| 832056 | Fasciani | Lela G | 7/15/2003 | $ | 2,000.00 |
| 788515 | Naaden | Chris | 7/18/2003 | $ | 2,000.00 |
| 782795 | Thatcher | Gary | 7/15/2003 | $ | 2,000.00 |
| 624649 | Bauby | Hans P | 7/15/2003 | $ | 2,000.00 |
| 840807 | Strickland | Billie | 7/15/2003 | $ | 2,000.00 |
| 831345 | McNair | Saadia | 7/15/2003 | $ | 2,000.00 |
| 698425 | Hyun | Janise J & David K | 7/16/2003 | $ | 2,000.00 |
| 680641 | Duncalf | Joanne A | 7/16/2003 | $ | 2,000.00 |
| 655170 | Galagher | Joseph & Anne | 7/16/2003 | $ | 2,000.00 |
| 784879 | Rooney | Timothy L & Pamela P | 7/16/2003 | $ | 2,000.00 |
| 841699 | Bluain | Veronica M | 7/16/2003 | $ | 2,000.00 |
| 695845 | O'Blinsky | Kenneth R & Tracy | 7/16/2003 | $ | 2,000.00 |
| 816549 | Durham | Lv & Sandra | 7/16/2003 | $ | 2,000.00 |
| 794233 | Keadle | Margaret K & Jay | 7/16/2003 | $ | 2,000.00 |
| 798497 | Heatwole | Ladina J & David | 7/16/2003 | $ | 2,000.00 |
| 672767 | Gates | Paul | 7/17/2003 | $ | 2,000.00 |
| 702449 | Monavarti | Srinivasa & Anupama | 7/17/2003 | $ | 2,000.00 |
| 846543 | Callas | John H | 7/17/2003 | $ | 2,000.00 |
| 787051 | Wiedrich | Brenda & Kenneth | 7/17/2003 | $ | 2,000.00 |
| 696702 | Bradford | Aubrey Jr | 7/18/2003 | $ | 2,000.00 |
| 703227 | Fatura | John W & Claudia V | 7/18/2003 | $ | 2,000.00 |
| 822698 | Scott | Dervan F & Toya M | 7/18/2003 | $ | 2,000.00 |
| 788305 | Masterson | Joseph & Antoinette | 7/18/2003 | $ | 2,000.00 |
| 715268 | Pelletier | Michael & Despina | 7/18/2003 | $ | 2,000.00 |
| 831337 | Blas | Wanda & Eduardo | 7/19/2003 | $ | 2,000.00 |
| 825994 | McKenna | Rosa | 7/18/2003 | $ | 2,000.00 |
| 842273 | Palmer | Hopeton | 7/18/2003 | $ | 2,000.00 |
| 834545 | Arita | Nora | 7/18/2003 | $ | 2,000.00 |
| 900490 | Ryan | Jeremy & Karl | 7/21/2003 | $ | 2,000.00 |
| 901065 | Norton | Ernest & Barbara | 7/21/2003 | $ | 2,000.00 |
| 695957 | Evers | Henry A & Bethel C | 4/12/2003 | $ | 2,000.00 |
| 661564 | Jackson | Melvin | 4/14/2003 | $ | 2,000.00 |
| 683131 | March | Brian H & Victoria B | 4/14/2003 | $ | 2,000.00 |
| 792528 | Pulsipher | Sandra | 4/14/2003 | $ | 2,000.00 |
| 838423 | Ramey | Bernard & Judy | 4/14/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 665629 | Choiniere | Robert D & Marsella | 4/14/2003 | $ | 2,000.00 |
| 902211 | Fein | Chris | 3/18/2003 | $ | 2,000.00 |
| 813370 | Wirtz | Jason J & Ann | 4/14/2003 | $ | 2,000.00 |
| 671435 | Trzcienski | Judith A & William J | 4/14/2003 | $ | 2,000.00 |
| 625287 | Booth | Keith P | 4/14/2003 | $ | 2,000.00 |
| 786222 | Serrano | Patricia B | 4/14/2003 | $ | 2,000.00 |
| 829711 | Padmore | Renee M | 4/14/2003 | $ | 2,000.00 |
| 838297 | Johnson | Carl Ronald & Remedios M | 4/14/2003 | $ | 2,000.00 |
| 809257 | Brodin | Chris & Cindy M | 4/14/2003 | $ | 2,000.00 |
| 829595 | Youren | Todd | 4/14/2003 | $ | 2,000.00 |
| 831743 | Segraves | Margery L | 4/14/2003 | $ | 2,000.00 |
| 900995 | Quinn | Karen J & George R | 4/14/2003 | $ | 2,000.00 |
| 831879 | Manduzzi | Mark K & Kendra | 4/14/2003 | $ | 2,000.00 |
| 831688 | Marking | Joseph | 4/14/2003 | $ | 2,000.00 |
| 838284 | Slater | David & Marline Anderson | 4/14/2003 | $ | 2,000.00 |
| 823067 | Drake | Deborah & Danny R | 4/14/2003 | $ | 2,000.00 |
| 819995 | Snylyk | Kaylna H | 4/14/2003 | $ | 2,000.00 |
| 708528 | Yee | Lockett | 4/14/2003 | $ | 2,000.00 |
| 838513 | Thompson | Timothy | 4/14/2003 | $ | 2,000.00 |
| 838483 | Brown | Bruce & Antonia | 4/14/2003 | $ | 2,000.00 |
| 901503 | Schaeffler | Donna V | 4/14/2003 | $ | 2,000.00 |
| 706635 | Montgomery | Leonard A & Linda E | 4/14/2003 | $ | 2,000.00 |
| 816286 | Kleinsorgen | Tinamarie | 4/14/2003 | $ | 2,000.00 |
| 810221 | Wilson | Jonathan & Jeanette | 4/14/2003 | $ | 2,000.00 |
| 831147 | Cannon | Barry | 4/14/2003 | $ | 2,000.00 |
| 783369 | Barker | Chad R | 4/15/2003 | $ | 2,000.00 |
| 831347 | Cope | Nancy | 4/15/2003 | $ | 2,000.00 |
| 831374 | Ellis | Edward & Denise | 4/14/2003 | $ | 2,000.00 |
| 709896 | Shepperd | James M | 2/24/2003 | $ | 2,000.00 |
| 710841 | Dihel | Rozalia & Moisa | 4/15/2003 | $ | 2,000.00 |
| 788475 | Reed | April | 3/21/2003 | $ | 2,000.00 |
| 696193 | Tijerina | Jaime H & Alicia | 2/7/2003 | $ | 2,000.00 |
| 820497 | Brandmire | Paul A & Angela M | 4/15/2003 | $ | 2,000.00 |
| 827985 | Pulling | Nancy | 3/31/2003 | $ | 2,000.00 |
| 831154 | Garcia | Frank S Jr | 4/15/2003 | $ | 2,000.00 |
| 807524 | Pattern | Robert | 4/2/2003 | $ | 2,000.00 |
| 714719 | Markham | Lewis | 4/15/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 791611 | Hopkins | Gerald & Judith | 2/21/2003 | $ | 2,000.00 |
| 799730 | Grimes | Jeanette | 2/19/2003 | $ | 2,000.00 |
| 831184 | Rivera | Sandra | 4/15/2003 | $ | 2,000.00 |
| 838407 | Slusser | Wilbur Jr | 4/10/2003 | $ | 2,000.00 |
| 827643 | Appiah | William & Akosua Ofosu | 4/10/2003 | $ | 2,000.00 |
| 816118 | Asentic | Emillijan | 4/7/2003 | $ | 2,000.00 |
| 822704 | Canino | Alfred C & Cheryl A | 3/25/2003 | $ | 2,000.00 |
| 794327 | McCartt | Jack & JoAnne | 4/14/2003 | $ | 2,000.00 |
| 831717 | Cunningham | Lee | 4/15/2003 | $ | 2,000.00 |
| 628261 | De Franco | Kathy M & Ben | 4/15/2003 | $ | 2,000.00 |
| 838280 | Walcott | Egerton L | 4/15/2003 | $ | 2,000.00 |
| 623411 | Weller | Allen & Ethel | 4/16/2003 | $ | 2,000.00 |
| 833989 | Brand | Leonard | 4/16/2003 | $ | 2,000.00 |
| 838461 | Verhines | Dave B & Patricia | 4/16/2003 | $ | 2,000.00 |
| 825338 | Ross | George | 4/15/2003 | $ | 2,000.00 |
| 709885 | Kalmer | Steven D & Luane | 4/15/2003 | $ | 2,000.00 |
| 779088 | Griffith | Michael H & Kay | 4/15/2003 | $ | 2,000.00 |
| 809770 | Strayhorn | Ed | 4/15/2003 | $ | 2,000.00 |
| 827387 | Dalton | Eric R | 4/15/2003 | $ | 2,000.00 |
| 797791 | Dills | Cynthia V | 4/15/2003 | $ | 2,000.00 |
| 822289 | Reynolds | Harry G III & Sidney Sherill | 4/10/2003 | $ | 2,000.00 |
| 901474 | McElvenny | Terry L & Jaime S | 4/16/2003 | $ | 2,000.00 |
| 798333 | Guniss | Gladstone L | 4/15/2003 | $ | 2,000.00 |
| 783213 | Vollert | Emiko | 4/16/2003 | $ | 2,000.00 |
| 639348 | Bowman | Kenneth & Pamela | 4/16/2003 | $ | 2,000.00 |
| 697253 | Wolhaupter | Judy A & Richard Hayes | 4/16/2003 | $ | 2,000.00 |
| 900272 | Harrien | Hubert | 4/9/2003 | $ | 2,000.00 |
| 702478 | Flores | Mary | 4/7/2003 | $ | 2,000.00 |
| 701706 | Brewington | Ronald D & Sharon L | 4/11/2003 | $ | 2,000.00 |
| 525850 | De Moss | Kent E & Barbara D | 4/15/2003 | $ | 2,000.00 |
| 820540 | Talesky | Richard K & Bobbi | 4/7/2003 | $ | 2,000.00 |
| 811731 | Munhall | Col Robert G | 4/16/2003 | $ | 2,000.00 |
| 830456 | Crump | Thomas M | 4/3/2003 | $ | 2,000.00 |
| 797750 | Sundin | Rick | 3/28/2003 | $ | 2,000.00 |
| 825667 | McBride | Jason | 3/13/2003 | $ | 2,000.00 |
| 665447 | Malyk | RJ | 4/16/2003 | $ | 2,000.00 |
| 838473 | Holdridge | Patricia A | 4/11/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 838303 | Munoz | Cesar I & Donna | 4/16/2003 | $ | 2,000.00 |
| 834458 | Kall | Valerie K | 4/16/2003 | $ | 2,000.00 |
| 794457 | Ross | Judith | 4/16/2003 | $ | 2,000.00 |
| 828034 | Schmidt | Robert P & Amy M | 4/16/2003 | $ | 2,000.00 |
| 832004 | Peusch | Michael & Shelly D | 4/16/2003 | $ | 2,000.00 |
| 822792 | Mitchell | Dorothy & Anthony | 4/16/2003 | $ | 2,000.00 |
| 822453 | Collier | Purvis | 4/16/2003 | $ | 2,000.00 |
| 838157 | Blackburne | Eva W. & Richard | 4/16/2003 | $ | 2,000.00 |
| 822122 | Linterno | Anna | 4/16/2003 | $ | 2,000.00 |
| 838287 | Perez-Cox | Keith P. & Lizabeth D. | 4/16/2003 | $ | 2,000.00 |
| 791190 | Lucero-Sramek | Jacque | 4/16/2003 | $ | 2,000.00 |
| 829671 | Spalding | William & Eleanor White | 4/16/2003 | $ | 2,000.00 |
| 783381 | Norton | Dave & Betsy | 4/17/2003 | $ | 2,000.00 |
| 829888 | Stewart | Craig L. | 4/16/2003 | $ | 2,000.00 |
| 830669 | Webster | Donald L. & Heather L | 4/16/2003 | $ | 2,000.00 |
| 829584 | Hamilton | Loisann | 4/16/2003 | $ | 2,000.00 |
| 831890 | Walker | Sandra | 4/16/2003 | $ | 2,000.00 |
| 829982 | Cooper | Wanda & Ernest | 4/16/2003 | $ | 2,000.00 |
| 822401 | McBride | Joseph W. & Yvette A. | 4/16/2003 | $ | 2,000.00 |
| 824911 | Lorenz | Daniel | 4/16/2003 | $ | 2,000.00 |
| 696083 | Bryant | Lawrence | 4/16/2003 | $ | 2,000.00 |
| 828657 | Brome | Esther | 4/16/2003 | $ | 2,000.00 |
| 830160 | Hagg | Kariem A. & Marilynn | 4/16/2003 | $ | 2,000.00 |
| 828623 | Hughes | Tracey | 4/17/2003 | $ | 2,000.00 |
| 822623 | Avant | Shirley J. | 4/17/2003 | $ | 2,000.00 |
| 784977 | Lores | Michael J. & Susan S. | 4/17/2003 | $ | 2,000.00 |
| 824224 | Jones | Gary | 4/17/2003 | $ | 2,000.00 |
| 827588 | Stevens | Elaine & Jeff | 4/17/2008 | $ | 2,000.00 |
| 811878 | Da Eira | Aida & Leudys | 4/17/2003 | $ | 2,000.00 |
| 834484 | Doyle | Robert & Mary | 4/17/2003 | $ | 2,000.00 |
| 838470 | Dail | Diane S. | 4/17/2003 | $ | 2,000.00 |
| 712776 | Wahl Jr. | Thomas E. & Melissa | 4/17/2003 | $ | 2,000.00 |
| 834160 | Prettyman | Jack L. | 4/17/2003 | $ | 2,000.00 |
| 811854 | Weisel | Rebecca L. | 4/27/2003 | $ | 2,000.00 |
| 824331 | Bechtel | William J. J. & Kristen K. | 4/17/2003 | $ | 2,000.00 |
| 834544 | Whaley | Stephen C. & Diane R. Chretien | 4/17/2003 | $ | 2,000.00 |
| 827830 | Hanson | Scott O | 4/17/2003 | $ | 2,000.00 |

| | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | |
|---|---|---|---|---|---|
| 811857 | Urban | Edwin C | 4/17/2003 | $ | 2,000.00 |
| 785070 | Bebber | Janie & Donald | 4/17/2003 | $ | 2,000.00 |
| 791991 | Stoltze | Robert | 4/17/2003 | $ | 2,000.00 |
| 710437 | Granahan | Edward F & Florenda | 4/17/2003 | $ | 2,000.00 |
| 811824 | Evans | Alexander W & Ola M | 4/17/2003 | $ | 2,000.00 |
| 788214 | Ross | William R Jr & Judy E | 4/16/2003 | $ | 2,000.00 |
| 810512 | Moore | Ken | 4/18/2003 | $ | 2,000.00 |
| 820737 | Kyle | James & Abby | 4/7/2003 | $ | 2,000.00 |
| 786196 | Crabtree | Dawn | 4/17/2003 | $ | 2,000.00 |
| 810687 | Zimmer | Scott J | 4/17/2003 | $ | 2,000.00 |
| 659227 | Bibler | Jerry A & Margaret L | 3/27/2003 | $ | 2,000.00 |
| 679140 | Shaw | Andrew R | 4/9/2003 | $ | 2,000.00 |
| 811663 | Fanelli | Joseph & Rachelle | 4/9/2003 | $ | 2,000.00 |
| 838303 | Munoz | Cesar I & Donna | 4/17/2003 | $ | 2,000.00 |
| 818784 | Alexander | Carole | 4/18/2003 | $ | 2,000.00 |
| 794478 | La Croix | Jodi A & Chadwick W | 4/18/2003 | $ | 2,000.00 |
| 834057 | Hoisinger | William G | 4/18/2003 | $ | 2,000.00 |
| 683805 | Medenhall | Madeline E | 4/18/2003 | $ | 2,000.00 |
| 830664 | Walsh | John A & Helen M | 4/18/2003 | $ | 2,000.00 |
| 665733 | Majors | Larry & Cara | 4/18/2003 | $ | 2,000.00 |
| 703867 | Austin | Linda K | 4/18/2003 | $ | 2,000.00 |
| 798702 | George | Michael E & Lydia J | 4/18/2003 | $ | 2,000.00 |
| 717969 | Rich | Gerald W Jr | 4/18/2003 | $ | 2,000.00 |
| 665560 | Browning | Charles & Dixie | 4/18/2003 | $ | 2,000.00 |
| 834502 | Yaney | Dale E & Jane | 4/17/2003 | $ | 2,000.00 |
| 826869 | Baldwin | James M & Doreana | 4/15/2003 | $ | 2,000.00 |
| 834472 | Holman | Laverne L & Alvis L | 4/18/2003 | $ | 2,000.00 |
| 832036 | Sterr | Randall E | 4/18/2003 | $ | 2,000.00 |
| 691477 | Musiol | Paul J & Donna J | 4/18/2003 | $ | 2,000.00 |
| 822624 | Schunter | Ruth F & John W Jr | 4/18/2003 | $ | 2,000.00 |
| 831762 | Conion | Clair C | 4/18/2003 | $ | 2,000.00 |
| 832011 | Schaaf-Koschel | Barbara & Ronald W | 4/18/2003 | $ | 2,000.00 |
| 815281 | Roman | Glynis | 4/18/2003 | $ | 2,000.00 |
| 827183 | Gomes | Michael S | 4/18/2003 | $ | 2,000.00 |
| 819029 | MacDonald | Karl | 4/18/2003 | $ | 2,000.00 |
| 705565 | Read | William & Mary Ann | 10/3/2001 | $ | 2,000.00 |
| 699302 | Corsi | Henry Dale | 10/12/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 696075 | Frank | Clinton P & Mary | 8/5/2003 | $ | 2,000.00 |
| 837155 | Blanchard | Clifford J | 8/5/2003 | $ | 2,000.00 |
| 846885 | Clarke | Nadine S & Timothy M | 8/5/2003 | $ | 2,000.00 |
| 847962 | Eugenio | John | 8/5/2003 | $ | 2,000.00 |
| 660356 | Rigney | Phillip A & Carolyn A | 8/6/2003 | $ | 2,000.00 |
| 683523 | Kalleberg | Walter J & Dorothy A | 8/6/2003 | $ | 2,000.00 |
| 708048 | Correa | Steve & Cecilia Munoz | 8/6/2003 | $ | 2,000.00 |
| 780546 | Langlois | Bruce P & Stacy L | 8/6/2003 | $ | 2,000.00 |
| 705386 | Mitchell | Edward J Jr & Kathleen | 8/6/2003 | $ | 2,000.00 |
| 717433 | Matera | Mark S & Deborah | 8/6/2003 | $ | 2,000.00 |
| 842413 | Sagraves | Debbie L | 8/6/2003 | $ | 2,000.00 |
| 846379 | Bennallack | Alan | 8/6/2003 | $ | 2,000.00 |
| 847767 | Joyner | Annie & Ruffin Doggett | 8/6/2003 | $ | 2,000.00 |
| 901801 | Tarleton | Patie | 8/7/2003 | $ | 2,000.00 |
| 777158 | Byars | William & Suzanne | 8/7/2003 | $ | 2,000.00 |
| 846787 | Roberts | Malcolm W | 8/7/2003 | $ | 2,000.00 |
| 786163 | Armento | Thomas | 11/7/2002 | $ | 2,000.00 |
| 903990 | Rush | Alan | 11/13/2002 | $ | 2,000.00 |
| 679862 | Im | Tae-Woong & Helen | 11/13/2002 | $ | 2,000.00 |
| 798519 | Gibbs | Joanne M & Gerald | 11/13/2002 | $ | 2,000.00 |
| 699513 | Swartzer | Richard G & Cathleen A | 11/13/2002 | $ | 2,000.00 |
| 798483 | Dehn | Karen & Gerald | 11/13/2002 | $ | 2,000.00 |
| 808666 | Coleman | Thomas & Patricia | 11/13/2002 | $ | 2,000.00 |
| 792456 | Schuste | Tom | 11/13/2002 | $ | 2,000.00 |
| 694290 | Katkic | Charles M & Shirley A | 11/13/2002 | $ | 2,000.00 |
| 704648 | Sechrist | Brad & Stephanie D | 11/13/2002 | $ | 2,000.00 |
| 710812 | Aguilera | Jospeh J & Sharon F | 11/13/2002 | $ | 2,000.00 |
| 787575 | Leach | Robert | 11/13/2002 | $ | 2,000.00 |
| 904080 | O'Hanley | Jessica | 11/13/2002 | $ | 2,000.00 |
| 708233 | Doyley | | 11/20/2002 | $ | 2,000.00 |
| 903086 | Nass | Eliyhay & Diana | 11/13/2002 | $ | 2,000.00 |
| 798552 | Rimar | Ivette | 11/13/2002 | $ | 2,000.00 |
| 807359 | Weaver | Laurie | 11/13/2002 | $ | 2,000.00 |
| 806927 | Johnson | Shawn | 11/13/2002 | $ | 2,000.00 |
| 700560 | Mitzner | Michael & Stephanie R | 11/13/2002 | $ | 2,000.00 |
| 798420 | Montoya | Robert | 11/13/2002 | $ | 2,000.00 |
| 632720 | Benefield | Linda L | 11/13/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 811025 | Adams | Cathy | 11/13/2002 | $ | 2,000.00 |
| 807773 | Lockwood | Craig & Judy | 11/13/2002 | $ | 2,000.00 |
| 797943 | Williams | James Kevin & Susan | 11/13/2002 | $ | 2,000.00 |
| 797945 | Fulkerson | Charles Lee & Rebecca | 11/13/2002 | $ | 2,000.00 |
| 794127 | Wetzel | Judith B | 11/14/2003 | $ | 2,000.00 |
| 709463 | Patrick | Kenneth A & Susan | 11/13/2002 | $ | 2,000.00 |
| 697526 | Murray | Barbara | 11/13/2002 | $ | 2,000.00 |
| 808294 | Ghatas | Maria | 11/13/2002 | $ | 2,000.00 |
| 798839 | Hackett | Joseph | 11/14/2002 | $ | 2,000.00 |
| 797082 | Culhane | Jerry | 11/14/2002 | $ | 2,000.00 |
| 809897 | Henry | Ida | 11/14/2002 | $ | 2,000.00 |
| 679417 | Fredricks | Mary Sue & Timothy | 11/13/2002 | $ | 2,000.00 |
| 665540 | Robinett | Robert F & Loise | 11/12/2002 | $ | 2,000.00 |
| 617571 | Mowery | Harold E & Sandy L | 11/14/2002 | $ | 2,000.00 |
| 702892 | Coldicott | Dennis & Vicki | 11/14/2002 | $ | 2,000.00 |
| 702533 | Stotts | Donald G | 11/14/2002 | $ | 2,000.00 |
| 694014 | Taylor | Fatima S | 11/14/2002 | $ | 2,000.00 |
| 677193 | Ward | Clyde | 11/14/2002 | $ | 2,000.00 |
| 694644 | Turner | David R & Leslee P | 11/14/2002 | $ | 2,000.00 |
| 798541 | Frost | Aaron M & Shelly M | 11/14/2002 | $ | 2,000.00 |
| 794112 | Swaner | Bill | 11/14/2002 | $ | 2,000.00 |
| 903202 | Ammon | Walpraud | 11/14/2002 | $ | 2,000.00 |
| 718049 | Ruthledge | Steve & Marsha | 11/14/2002 | $ | 2,000.00 |
| 708280 | Stell | Susan M & Clarence | 11/14/2002 | $ | 2,000.00 |
| 781561 | Stanford | Dennis | 11/14/2002 | $ | 2,000.00 |
| 808922 | Howdershell | Gary N & Yvonne | 11/14/2002 | $ | 2,000.00 |
| 692984 | Stein | Eugene E | 11/14/2002 | $ | 2,000.00 |
| 799304 | Ward | Eric | 11/14/2002 | $ | 2,000.00 |
| 696400 | Emerson | Jackie A & Michael D | 11/14/2002 | $ | 2,000.00 |
| 798521 | Jones | Joe L | 11/14/2002 | $ | 2,000.00 |
| 783283 | Bucholtz | Alfred | 11/14/2002 | $ | 2,000.00 |
| 711214 | Barras | Ruby F | 11/14/2002 | $ | 2,000.00 |
| 807666 | Lauby | Mike | 11/14/2002 | $ | 2,000.00 |
| 902211 | Fein | Chris | 11/21/2002 | $ | 2,000.00 |
| 783076 | Fournier | William | 11/14/2002 | $ | 2,000.00 |
| 904134 | Willis | Lynda F & William A | 11/14/2002 | $ | 2,000.00 |
| 904109 | Bailey | Kim V & Scott D | 11/14/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 798722 | Robirds | Michael S & Linda M | 11/14/2002 | $ | 2,000.00 |
| 804945 | Cochran | William L | 11/14/2002 | $ | 2,000.00 |
| 680127 | Spence | Stanley & Kathleen | 11/14/2002 | $ | 2,000.00 |
| 792425 | McIntosh | Jonna & Rob | 11/15/2002 | $ | 2,000.00 |
| 792473 | Brown | Cory S & Noreen O | 11/15/2002 | $ | 2,000.00 |
| 709722 | Sperlik | Mark A | 11/15/2002 | $ | 2,000.00 |
| 822288 | Hollis | Arlene & Richard | 11/15/2002 | $ | 2,000.00 |
| 699335 | Stump | Louis R | 11/15/2002 | $ | 2,000.00 |
| 798345 | Oloriz | Lucy M & Juan | 11/15/2002 | $ | 2,000.00 |
| 697535 | Crea | Melissa L | 11/13/2002 | $ | 2,000.00 |
| 903191 | Bronson | Dan & Ruth | 11/14/2002 | $ | 2,000.00 |
| 695759 | Smith | George C | 11/15/2002 | $ | 2,000.00 |
| 700312 | Heisey | Kevin D & Cara | 11/15/2002 | $ | 2,000.00 |
| 5244356 | Tucker | Paul P & Louise | 11/15/2002 | $ | 2,000.00 |
| 798317 | Jones | Stanley T & Edna E | 11/15/2002 | $ | 2,000.00 |
| 531189 | Johnson | Naida A | 11/15/2002 | $ | 2,000.00 |
| 788810 | Bowlen | Rob | 11/15/2002 | $ | 2,000.00 |
| 622325 | Thompson | Richard John | 11/15/2002 | $ | 2,000.00 |
| 673502 | Davis | Robert S & Patricia | 11/15/2002 | $ | 2,000.00 |
| 543495 | Smith | Jon | 11/15/2002 | $ | 2,000.00 |
| 904097 | Wilcox | Kim M | 11/15/2002 | $ | 2,000.00 |
| 791526 | Gorecki | Thomas J & Diane | 11/15/2002 | $ | 2,000.00 |
| 903004 | Cianella | Al & Kimberly | 11/15/2002 | $ | 2,000.00 |
| 792420 | Hansen | Andrew | 11/14/2002 | $ | 2,000.00 |
| 805039 | Lowry | Wayne | 11/15/2002 | $ | 2,000.00 |
| 788219 | Wales | Ken F & Emilia L | 11/15/2002 | $ | 2,000.00 |
| 714731 | Castro | Michael & Lisa | 11/15/2002 | $ | 2,000.00 |
| 695734 | Shannon | William R | 11/15/2002 | $ | 2,000.00 |
| 828182 | Baue | John | 11/15/2002 | $ | 2,000.00 |
| 798710 | Gernenz | Patrick & Jennifer | 11/15/2002 | $ | 2,000.00 |
| 781200 | Hargis | Greg | 11/15/2002 | $ | 2,000.00 |
| 794170 | Frost | Robert | 11/15/2002 | $ | 2,000.00 |
| 828678 | Jones | Faith | 11/13/2002 | $ | 2,000.00 |
| 695845 | O'Blinsky | Kenneth R & Tracy | 11/15/2002 | $ | 2,000.00 |
| 780385 | Miller | Steve R | 11/15/2002 | $ | 2,000.00 |
| 808472 | Irvin | Nelson & Debra | 11/15/2002 | $ | 2,000.00 |
| 699712 | Webb | Victor H & Mary L | 11/15/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 794063 | Strobel | Donna | 11/14/2002 | $ | 2,000.00 |
| 798379 | Throndson | Lynn Joe & Jane | 11/15/2002 | $ | 2,000.00 |
| 792166 | Savoy | Connie & Joseph A | 11/15/2002 | $ | 2,000.00 |
| 6310907 | Sheridan | John P & Joanne M | 11/15/2002 | $ | 2,000.00 |
| 798554 | Athmann | Karen & Todd | 11/14/2002 | $ | 2,000.00 |
| 797035 | Crowell | Valerie Ann | 11/14/2002 | $ | 2,000.00 |
| 676870 | Monat | Paul J & Janet L | 11/16/2002 | $ | 2,000.00 |
| 901361 | Moore | Rick & Linda Engel | 11/14/2002 | $ | 2,000.00 |
| 696405 | Bryson | Ed & Lisa | 11/14/2002 | $ | 2,000.00 |
| 792280 | Edstrom | Shirley E & David | 11/14/2002 | $ | 2,000.00 |
| 903228 | Helmintoller | Vincent W | 11/14/2002 | $ | 2,000.00 |
| 901086 | Gregg | James P & Jennifer | 11/15/2002 | $ | 2,000.00 |
| 798282 | Dussia | Ilene | 11/18/2002 | $ | 2,000.00 |
| 708344 | Woolman | Gary B & Rebecca | 11/1/2001 | $ | 2,000.00 |
| 656660 | Long | Larry R & Diana K | 11/1/2001 | $ | 2,000.00 |
| 704632 | Sweet | Steven A & Michelle | 11/1/2001 | $ | 2,000.00 |
| 702768 | Turner | Craig Donald & Arlene J | 11/1/2001 | $ | 2,000.00 |
| 702756 | Rohrbaugh | Jason A | 11/1/2001 | $ | 2,000.00 |
| 707147 | Busch | Guy E & Michelle | 11/1/2001 | $ | 2,000.00 |
| 621211 | Garrison | Wanda K & Norwood | 11/1/2001 | $ | 2,000.00 |
| 657414 | Tennani | Bernard A & Roberta | 11/1/2001 | $ | 2,000.00 |
| 707669 | Padilla | Raul & Maritza | 1/11/2002 | $ | 2,000.00 |
| 674514 | Wagner | Jeffery M & Molly S | 11/1/2001 | $ | 2,000.00 |
| 624675 | Coy | David | 11/1/2001 | $ | 2,000.00 |
| 705578 | Frasier | Daryl W | 11/1/2001 | $ | 2,000.00 |
| 705859 | Zorichak | Steve | 11/1/2001 | $ | 2,000.00 |
| 702715 | Hicks | Aaron & Teresa | 11/1/2001 | $ | 2,000.00 |
| 705696 | Frajkor | Michael J & Elizabeth | 11/2/2001 | $ | 2,000.00 |
| 702538 | DeLeon | Mario V & Brenda L | 11/1/2001 | $ | 2,000.00 |
| 658157 | Weddle | Tony R | 11/1/2001 | $ | 2,000.00 |
| 668432 | Vasichek | Gabriel | 11/1/2001 | $ | 2,000.00 |
| 707652 | Black | Barry M & Cathy C | 11/2/2001 | $ | 2,000.00 |
| 702218 | Kearney | Jeffrey E & Laura M | 11/1/2001 | $ | 2,000.00 |
| 698484 | Smith | Oren Jr & Suzette | 11/1/2001 | $ | 2,000.00 |
| 704600 | Barnes | Todd Wayne | 11/1/2001 | $ | 2,000.00 |
| 702721 | Freeland | Albert & Mary P | 11/1/2001 | $ | 2,000.00 |
| 707677 | Ringbloom | Pete | 11/2/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 703745 | Belcher | Cladene & Danny G | 11/2/2001 | $ | 2,000.00 |
| 607913 | Dunn | Thomas & Barbara | 11/2/2001 | $ | 2,000.00 |
| 529380 | Buben | George & Esther | 11/3/2001 | $ | 2,000.00 |
| 705395 | Martinez | Gilbert C & Nina | 11/3/2001 | $ | 2,000.00 |
| 702855 | Post | Josh | 11/3/2001 | $ | 2,000.00 |
| 702669 | Sauder | Charles & Beth | 11/3/2001 | $ | 2,000.00 |
| 704690 | Anderson | Sterling | 11/3/2001 | $ | 2,000.00 |
| 702608 | Page | Allen W | 11/3/2001 | $ | 2,000.00 |
| 702570 | Kaya | John K & Debra A | 11/3/2001 | $ | 2,000.00 |
| 703845 | Pallotta | Dax | 11/2/2001 | $ | 2,000.00 |
| 703765 | Novotny | Joseph | 11/2/2001 | $ | 2,000.00 |
| 703787 | Phillips | Stephen D & Terry Joe | 11/2/2001 | $ | 2,000.00 |
| 703729 | Pascoe | Robert Michael | 11/2/2001 | $ | 2,000.00 |
| 699347 | Herring | Charles E | 11/2/2001 | $ | 2,000.00 |
| 654951 | Goetz | Lawrence P | 11/2/2001 | $ | 2,000.00 |
| 708695 | Bailey | Larry J | 11/2/2001 | $ | 2,000.00 |
| 657599 | Walker | Scott B & Anna N | 11/2/2001 | $ | 2,000.00 |
| 698119 | McMiller | James & Robin | 11/5/2001 | $ | 2,000.00 |
| 691477 | Musiol | Paul J & Donna J | 11/2/2001 | $ | 2,000.00 |
| 682203 | Kohser | Carol & William | 11/3/2001 | $ | 2,000.00 |
| 699513 | Swartzer | Richad G & Cathleen A | 11/5/2001 | $ | 2,000.00 |
| 697788 | Peterson | Regina Y & Bradley S | 11/5/2001 | $ | 2,000.00 |
| 705733 | Adamowicz | Judy | 11/5/2001 | $ | 2,000.00 |
| 702892 | Coldicott | Dennis & Vicki | 11/5/2001 | $ | 2,000.00 |
| 701382 | Marfatia | Mamta | 11/5/2001 | $ | 2,000.00 |
| 600380 | Kosby | Michael | 11/5/2001 | $ | 2,000.00 |
| 633119 | Allen | Randolph Jr & Betty G | 11/5/2001 | $ | 2,000.00 |
| 704792 | Zarit | Steven & Susan L | 11/5/2001 | $ | 2,000.00 |
| 692304 | Kelm | Jerald Jerry & Violet L | 11/5/2001 | $ | 2,000.00 |
| 671694 | McCreary | Torn J & Christina A | 11/5/2001 | $ | 2,000.00 |
| 699465 | Marley | Todd A | 11/5/2001 | $ | 2,000.00 |
| 707787 | Santos | John | 11/5/2001 | $ | 2,000.00 |
| 650502 | Stephens | Clarence & Roxie | 11/5/2001 | $ | 2,000.00 |
| 700020 | Clay | Betty J & William H | 11/5/2001 | $ | 2,000.00 |
| 702937 | Briggs | Edward A | 11/5/2001 | $ | 2,000.00 |
| 704518 | Maloney | Stephen & Lorraine | 11/5/2001 | $ | 2,000.00 |
| 693983 | Simdars | Ellen | 11/5/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---:|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 674840 | Bowser | Sonia & Rickie | 11/5/2001 | $ | 2,000.00 |
| 693221 | Bright | Gregory & Eva | 11/5/2001 | $ | 2,000.00 |
| 707630 | Vick | Stewart & Roxanne | 11/6/2001 | $ | 2,000.00 |
| 531354 | Todd | Dr Mark & Cynthia | 11/6/2001 | $ | 2,000.00 |
| 679391 | Liles | Bekki & Kenny R | 11/6/2001 | $ | 2,000.00 |
| 701549 | Handcock | Barbara H & Floyd W | 11/6/2001 | $ | 2,000.00 |
| 704688 | Wilson | Debora & Wayne | 11/6/2001 | $ | 2,000.00 |
| 702057 | Reed | Margie & Steve | 11/6/2001 | $ | 2,000.00 |
| 710677 | Ketchersid | Earl | 11/6/2001 | $ | 2,000.00 |
| 700238 | Tropser | Melinda & Steve | 11/6/2001 | $ | 2,000.00 |
| 709451 | Sears | Richard | 11/6/2001 | $ | 2,000.00 |
| 673502 | Davis | Robert S & Patricia | 11/6/2001 | $ | 2,000.00 |
| 633348 | Hardee | John & Irma Lee | 11/6/2001 | $ | 2,000.00 |
| 702805 | Bennett | Pamela & David | 11/6/2001 | $ | 2,000.00 |
| 704476 | Lewis | Charles A | 11/6/2001 | $ | 2,000.00 |
| 607862 | Morgan | G Martin & Edwina F | 11/6/2001 | $ | 2,000.00 |
| 623035 | Beck | Mary Ellen | 11/6/2001 | $ | 2,000.00 |
| 709561 | Carlson | Wayne | 11/7/2001 | $ | 2,000.00 |
| 620394 | Quidgeon | Richard J & Marcia M | 11/6/2001 | $ | 2,000.00 |
| 704439 | Yu | Maoying | 11/7/2001 | $ | 2,000.00 |
| 710734 | Ford | Frank F III | 12/13/2001 | $ | 2,000.00 |
| 708695 | Bailey | Larry J | 11/7/2001 | $ | 2,000.00 |
| 701380 | Blaisdell | Ralph S & Marie M Welsh | 11/7/2001 | $ | 2,000.00 |
| 704790 | Pulte | Helen | 11/7/2001 | $ | 2,000.00 |
| 629549 | Pilarcik | James C. | 11/7/2001 | $ | 2,000.00 |
| 704572 | Evans | Gregory S | 11/7/2001 | $ | 2,000.00 |
| 707615 | Stone | William M. | 11/7/2001 | $ | 2,000.00 |
| 699557 | McCoy | Jamie L & Laurie | 11/7/2001 | $ | 2,000.00 |
| 679730 | Montgomery | Myron & Maxine | 11/7/2001 | $ | 2,000.00 |
| 632304 | Barber | Edward John | 11/7/2001 | $ | 2,000.00 |
| 634480 | Roberts | Richard T. & Jeannie | 11/7/2001 | $ | 2,000.00 |
| 663441 | Durfey | Melvin L. | 11/7/2001 | $ | 2,000.00 |
| 704435 | Ruthledge | Jason F | 11/7/2011 | $ | 2,000.00 |
| 701373 | Allen | Cody & Marcie-Rae | 11/7/2001 | $ | 2,000.00 |
| 699412 | Hogg | Michael R | 11/7/2001 | $ | 2,000.00 |
| 708328 | Brassfield | Adam | 11/6/2001 | $ | 2,000.00 |
| 608800 | Wilson | Stephanie R & Jeffrey R | 11/7/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 529538 | Montgomery | Paul & Nina | 11/7/2001 | $ | 2,000.00 |
| 623312 | Borowski | Mathew & Becky | 11/7/2001 | $ | 2,000.00 |
| 704555 | Elliot | Kim M. | 11/8/2001 | $ | 2,000.00 |
| 693048 | Silverman | Larence & Cheryl W. | 11/8/2001 | $ | 2,000.00 |
| 694407 | Uptagrafft | David | 11/8/2001 | $ | 2,000.00 |
| 699600 | Osborne | Gordon E. | 11/8/2001 | $ | 2,000.00 |
| 706970 | Fayyaz | Tariq & Silvat | 11/8/2001 | $ | 2,000.00 |
| 660394 | Jackson II | Robert V. | 11/8/2001 | $ | 2,000.00 |
| 700224 | Roeters | John J. & Cheryl L. | 11/8/2001 | $ | 2,000.00 |
| 526487 | Titov | Nicholas & Vera M | 11/8/2001 | $ | 2,000.00 |
| 702930 | Reichenbach | John B. & Shellie | 11/8/2001 | $ | 2,000.00 |
| 702358 | Johnson | Jerald W. | 11/8/2001 | $ | 2,000.00 |
| 677930 | Morehead | Richard | 11/8/2001 | $ | 2,000.00 |
| 635547 | Ruhland | Betty & Robert | 11/8/2001 | $ | 2,000.00 |
| 702666 | Albrecht | Lawrence & Elaine | 11/8/2001 | $ | 2,000.00 |
| 701252 | Bagshaw | Mark A. & Shirley M. | 11/8/2001 | $ | 2,000.00 |
| 704612 | Kumar | Suresh & Shastri | 11/8/2001 | $ | 2,000.00 |
| 703862 | Newcomb | Sampy | 11/8/2001 | $ | 2,000.00 |
| 639154 | Soscia | Lawrence & Bonnie | 11/8/2001 | $ | 2,000.00 |
| 614427 | Eross | Michael | 11/9/2001 | $ | 2,000.00 |
| 707621 | Steigmeyer | Steve & Tami | 11/8/2001 | $ | 2,000.00 |
| 699476 | Corino | Cindy S. & Russ M | 11/9/2001 | $ | 2,000.00 |
| 704682 | Johnson | Kevin M. & Victoria King | 11/9/2001 | $ | 2,000.00 |
| 709654 | Ghea | Michael & Bobbye | 11/9/2001 | $ | 2,000.00 |
| 704508 | Callihan | Leslie & Gina | 11/9/2001 | $ | 2,000.00 |
| 670592 | Tenison | Deewayne A | 11/8/2001 | $ | 2,000.00 |
| 701643 | Janes | Ken & Kaye | 11/9/2001 | $ | 2,000.00 |
| 677404 | Tousignant | Denise E | 11/9/2001 | $ | 2,000.00 |
| 674846 | Webb | Maurice | 11/9/2001 | $ | 2,000.00 |
| 704563 | Kelley | Brian E. & Amy M | 11/9/2001 | $ | 2,000.00 |
| 702110 | Yamate | Anneke K. & Brian G. | 11/9/2001 | $ | 2,000.00 |
| 699414 | Namanny | Robert A. & Patricia H | 11/9/2001 | $ | 2,000.00 |
| 653511 | Grant | Millicent & Maurice | 11/9/2001 | $ | 2,000.00 |
| 528322 | Hill | Lester & Camilla | 11/9/2001 | $ | 2,000.00 |
| 692582 | Pearson | Joseph R. & Lottie | 11/9/2001 | $ | 2,000.00 |
| 627178 | Alvey | Michael K. & Cindy | 11/9/2001 | $ | 2,000.00 |
| 704490 | Goodrich | Cathy A & Jerry G | 11/9/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** |

| | | | | | |
|---|---|---|---|---|---|
| 612118 | Fogg | William & Alice | 11/9/2001 | $ | 2,000.00 |
| 651046 | Tallman | Kenneth J. | 11/9/2001 | $ | 2,000.00 |
| 684279 | Louis | Ralphy | 11/9/2001 | $ | 2,000.00 |
| 678716 | Pietsch | Jay A. | 11/9/2001 | $ | 2,000.00 |
| 672829 | Nathan | Joe & Patsy W Howze | 11/9/2001 | $ | 2,000.00 |
| 636905 | Tunstall | Lea M. & John C. | 11/9/2001 | $ | 2,000.00 |
| 624620 | Hamilton | Douglas S. & Sharon K. | 11/9/2001 | $ | 2,000.00 |
| 708339 | Sheils | Terrence E. | 11/9/2001 | $ | 2,000.00 |
| 639787 | Zimmerman | Harvey L. & Arlyn B. | 11/8/2001 | $ | 2,000.00 |
| 624917 | Gray | Jeff & Sharlene | 11/9/2001 | $ | 2,000.00 |
| 629619 | Wenkel | Carl L. & Betty Lou | 11/12/2001 | $ | 2,000.00 |
| 702930 | Reichenbach | John B. & Shellie | 11/12/2001 | $ | 2,000.00 |
| 703910 | Meyer | Sherry L & Gary E | 11/12/2001 | $ | 2,000.00 |
| 708735 | Roiger | Laura M. | 11/12/2001 | $ | 2,000.00 |
| 703552 | Willis | Lisa R | 11/12/2001 | $ | 2,000.00 |
| 526809 | Mashino | John | 11/12/2001 | $ | 2,000.00 |
| 707336 | Zulueta | Carlos M. | 11/13/2001 | $ | 2,000.00 |
| 659377 | Marlin | Ty A. & Elaine M. | 11/13/2001 | $ | 2,000.00 |
| 623960 | Johnson | Randy & MaryAnn | 11/13/2001 | $ | 2,000.00 |
| 704717 | Carola | Louis F. | 11/13/2001 | $ | 2,000.00 |
| 705434 | Nakaya | Noah M. & Jeanny | 11/13/2001 | $ | 2,000.00 |
| 710676 | Waldron | Miles D. | 11/13/2001 | $ | 2,000.00 |
| 692050 | Mukhopadhyay | Gan & Susmita | 11/13/2001 | $ | 2,000.00 |
| 699568 | Laurenti | Neil P. | 11/13/2001 | $ | 2,000.00 |
| 650795 | Dix | Richard K & Kerri L | 11/13/2001 | $ | 2,000.00 |
| 657088 | Koloniar | Dennis & Joan | 11/13/2001 | $ | 2,000.00 |
| 704496 | Stringer | William J & Dale A | 11/13/2001 | $ | 2,000.00 |
| 709327 | Williamson | Douglas W & Patricia B | 11/13/2001 | $ | 2,000.00 |
| 639580 | Vandervort | Kevin D & Jennifer | 11/13/2001 | $ | 2,000.00 |
| 709498 | Fador | Thomas L & Betty G | 11/13/2001 | $ | 2,000.00 |
| 653994 | Birckbichler | William | 11/13/2001 | $ | 2,000.00 |
| 708358 | Beddow | Donald G & Glenda R | 11/13/2001 | $ | 2,000.00 |
| 707747 | Eschbach | Steve A & Lynn R | 11/13/2001 | $ | 2,000.00 |
| 693450 | Salada | Susan F & Dale R | 11/13/2001 | $ | 2,000.00 |
| 678354 | Grube | Nancy L | 11/13/2001 | $ | 2,000.00 |
| 618445 | Devereaux | Phillip | 11/13/2001 | $ | 2,000.00 |
| 701706 | Brewington | Ronald D & Sharon L | 11/13/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 707779 | Wagner | Victoria J | 11/14/2001 | $ | 2,000.00 |
| 693683 | Abhat | Ashok & Priti | 11/13/2001 | $ | 2,000.00 |
| 698742 | Love | Joseph P & Jennife | 11/13/2001 | $ | 2,000.00 |
| 697729 | Fisher | Dayna M & Earle Ferris | 11/13/2001 | $ | 2,000.00 |
| 636632 | Hillyard | Henry L | 11/13/2001 | $ | 2,000.00 |
| 704492 | Kelly | Angelita & Francis | 11/13/2001 | $ | 2,000.00 |
| 704480 | Lin | Charles | 11/14/2001 | $ | 2,000.00 |
| 704579 | Wood | Dallas D & Pamela K | 11/14/2001 | $ | 2,000.00 |
| 707142 | Hawk | Michelle | 11/14/2001 | $ | 2,000.00 |
| 702922 | Whatley | Deborah S | 11/14/2001 | $ | 2,000.00 |
| 684203 | Riccio | Laraine T & Francis J Jr | 11/14/2001 | $ | 2,000.00 |
| 700210 | Tiller | Claire L & Ronald D | 11/14/2001 | $ | 2,000.00 |
| 651482 | Cline | Dave & Stephanie | 11/14/2001 | $ | 2,000.00 |
| 691259 | Ganus | Harold & Kathy D | 11/14/2001 | $ | 2,000.00 |
| 702583 | Francois | Sixto & Nancy | 11/14/2001 | $ | 2,000.00 |
| 708272 | Gellenbeck | Daniel & Debbie | 11/14/2001 | $ | 2,000.00 |
| 629317 | Simons | William C & Connie III | 11/14/2001 | $ | 2,000.00 |
| 657758 | Gastonguay | Robert L | 11/14/2001 | $ | 2,000.00 |
| 692932 | Buck | Tim S & Barb | 11/14/2001 | $ | 2,000.00 |
| 709392 | Jeke | William J & Catherine | 11/14/2001 | $ | 2,000.00 |
| 679537 | Varnell | Daniel David | 11/14/2001 | $ | 2,000.00 |
| 703601 | Chick | Robert G | 11/14/2001 | $ | 2,000.00 |
| 694028 | Loudin | Doyle D & Irma | 11/14/2001 | $ | 2,000.00 |
| 708732 | Mongar | Rob J | 11/14/2001 | $ | 2,000.00 |
| 636891 | Copeland | Ruth M | 11/14/2001 | $ | 2,000.00 |
| 709229 | Hooks | Steven R & Mary | 11/14/2001 | $ | 2,000.00 |
| 698270 | Fischer | Steve John & Gwenn R | 11/14/2001 | $ | 2,000.00 |
| 619884 | Sheldon | Stewart B & Diana M | 11/14/2001 | $ | 2,000.00 |
| 703532 | Carson-Arvizu | Yolanda | 11/14/2001 | $ | 2,000.00 |
| 704661 | Katayama | Kent & Sara | 11/14/2001 | $ | 2,000.00 |
| 702624 | Chuc | David N | 11/15/2001 | $ | 2,000.00 |
| 708734 | Lennan | Maureen Mac | 11/15/2001 | $ | 2,000.00 |
| 526729 | Elston | Karlene | 11/15/2001 | $ | 2,000.00 |
| 709863 | Gordon | NG | 11/15/2001 | $ | 2,000.00 |
| 683930 | Smith | Katherine A | 11/15/2001 | $ | 2,000.00 |
| 689801 | Bateman | Brent W & Arlene S | 11/15/2001 | $ | 2,000.00 |
| 706680 | Larson | Pat & Charlene | 11/15/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 702533 | Stotts | Donald G | 11/15/2001 | $ | 2,000.00 |
| 630459 | Freeman | Duane P & Bonnie L | 11/15/2001 | $ | 2,000.00 |
| 701643 | Janes | Ken & Kaye L | 11/15/2001 | $ | 2,000.00 |
| 672883 | Pottorf | Norman R & Darlene | 11/15/2001 | $ | 2,000.00 |
| 708698 | Coulter | Thomas | 11/15/2001 | $ | 2,000.00 |
| 701621 | Cicirello | Anthony & Bernita Jr | 11/15/2001 | $ | 2,000.00 |
| 668453 | Holmes | Jennifer J | 11/15/2001 | $ | 2,000.00 |
| 632014 | Gilmer | Robert A | 11/15/2001 | $ | 2,000.00 |
| 704855 | Hanes | Larry & Julie | 11/15/2001 | $ | 2,000.00 |
| 652077 | Brockman | Rhonda & Terry | 11/15/2001 | $ | 2,000.00 |
| 692545 | Bowman | John D | 11/15/2001 | $ | 2,000.00 |
| 708664 | Lawrence | Fred | 11/15/2001 | $ | 2,000.00 |
| 671120 | Elker | John & Cassandra | 11/15/2001 | $ | 2,000.00 |
| 708778 | Matthews | Rebecca M | 11/15/2001 | $ | 2,000.00 |
| 680103 | Welke | Sherida L | 11/15/2001 | $ | 2,000.00 |
| 684533 | Burrows | Ronald A | 11/15/2001 | $ | 2,000.00 |
| 705724 | Sturrup | Timothy & Cassandra | 11/15/2001 | $ | 2,000.00 |
| 622886 | Stoll | Amy L & John M Popovich | 11/16/2001 | $ | 2,000.00 |
| 659673 | Quinn | Brian J & Carolyn | 11/15/2001 | $ | 2,000.00 |
| 708353 | Welke | Judy | 11/15/2001 | $ | 2,000.00 |
| 702599 | Crimmins | Mike | 11/15/2001 | $ | 2,000.00 |
| 622691 | Hand | Jeffrey | 11/16/2001 | $ | 2,000.00 |
| 709456 | Simmons | Adrienne | 11/16/2001 | $ | 2,000.00 |
| 710010 | Garretson | Steve D & Amy | 11/16/2001 | $ | 2,000.00 |
| 709409 | Hillis | George W | 11/16/2001 | $ | 2,000.00 |
| 703781 | Briscoe | Dan | 11/16/2001 | $ | 2,000.00 |
| 702359 | Dooman | Abby | 11/16/2001 | $ | 2,000.00 |
| 694169 | Hess | Terry W | 11/16/2001 | $ | 2,000.00 |
| 702849 | Stokes | John P & Sandy C | 11/16/2001 | $ | 2,000.00 |
| 678427 | Taylor | Milton R | 11/16/2001 | $ | 2,000.00 |
| 707612 | Dhappert | Jeffrey S & Mary | 11/16/2001 | $ | 2,000.00 |
| 694647 | McAlvain | Ann K | 11/16/2001 | $ | 2,000.00 |
| 702206 | Mareth | Lisa J & Timothy T | 11/16/2001 | $ | 2,000.00 |
| 709794 | MacDonald | Randal  R & Julie | 11/16/2001 | $ | 2,000.00 |
| 704802 | Hayes | Rick | 11/16/2001 | $ | 2,000.00 |
| 708769 | Boop | Julie A & Gary | 11/16/2001 | $ | 2,000.00 |
| 706768 | Wetzel | George C | 11/16/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 653563 | Houston | Larry & Barbara | 11/16/2001 | $ | 2,000.00 |
| 683049 | Tullis | Nancy J E & Lowell | 11/16/2001 | $ | 2,000.00 |
| 704601 | Chang | Yung & Annie Pan | 11/16/2001 | $ | 2,000.00 |
| 702793 | Beyer | Jeanne R | 11/16/2001 | $ | 2,000.00 |
| 708363 | Kendall | Verna & John W Jr | 11/16/2001 | $ | 2,000.00 |
| 681038 | Price | Tammy Lyn | 11/16/2001 | $ | 2,000.00 |
| 7821077 | Parrish | Jean V | 11/16/2001 | $ | 2,000.00 |
| 705477 | Haas | Dee & Linford | 11/16/2001 | $ | 2,000.00 |
| 706639 | Smithson | John L & Regina | 11/16/2001 | $ | 2,000.00 |
| 702713 | O'Malley | Steven J & Claudia L | 11/16/2001 | $ | 2,000.00 |
| 678557 | Courter | Bruce & Carrie | 11/16/2001 | $ | 2,000.00 |
| 704840 | Zalenski | Kevin C & Carrie | 11/16/2001 | $ | 2,000.00 |
| 709177 | Washington | Carl & Leona | 11/16/2001 | $ | 2,000.00 |
| 694439 | Powers | Kyle | 11/16/2001 | $ | 2,000.00 |
| 702548 | Hiber | LeeAnn | 11/16/2001 | $ | 2,000.00 |
| 706842 | Muldoon | John R & Margaret | 11/16/2001 | $ | 2,000.00 |
| 627912 | Melton | Mary A | 11/2/2001 | $ | 2,000.00 |
| 626833 | Hymas | Douglas C & Lynar T | 11/19/2001 | $ | 2,000.00 |
| 675282 | Phillips | Martin E | 11/18/2001 | $ | 2,000.00 |
| 697779` | Roderick | Hobart C & Betty | 11/19/2001 | $ | 2,000.00 |
| 629564 | Wieners | Mark E & Jill M | 11/19/2001 | $ | 2,000.00 |
| 699242 | Law | Randall K & Mary | 11/19/2001 | $ | 2,000.00 |
| 704693 | Bryant | Lavina R & Jasper | 11/19/2001 | $ | 2,000.00 |
| 670231 | Bronson | Charles G & Paula Lee | 11/19/2001 | $ | 2,000.00 |
| 655275 | Lyon | William E & Nancy L | 11/19/2001 | $ | 2,000.00 |
| 703878 | Gonzalez | Ismael & Sandra M | 11/16/2001 | $ | 2,000.00 |
| 705807 | Bateman | Terry & Melanie | 11/19/2001 | $ | 2,000.00 |
| 710132 | Cauthen | James W Jr | 11/19/2001 | $ | 2,000.00 |
| 627880 | Miller | Teresa | 11/19/2001 | $ | 2,000.00 |
| 704648 | Sechrist | Brad & Stephanie D | 11/19/2001 | $ | 2,000.00 |
| 704649 | Wilcox | Donna | 11/20/2001 | $ | 2,000.00 |
| 624797 | Miller | Terence L & Teresa A | 11/19/2001 | $ | 2,000.00 |
| 680103 | Welke | Sherida L | 11/20/2001 | $ | 2,000.00 |
| 533175 | Ferraiolo | Mark A & Lori A | 11/20/2001 | $ | 2,000.00 |
| 707157 | Snediker | Cortland T | 11/20/2001 | $ | 2,000.00 |
| 704695 | De Temple | Gerard & Rebecca | 11/20/2001 | $ | 2,000.00 |
| 683853 | Shaver | Kenneth E & Joyce E | 11/20/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 624830 | Watkins | Debrah Lea | 11/20/2001 | $ | 2,000.00 |
| 678900 | West | Donna J & Richard | 11/20/2001 | $ | 2,000.00 |
| 703719 | Metz | Terry & Natalie L | 11/20/2001 | $ | 2,000.00 |
| 711203 | Feltner | Shaun | 11/20/2001 | $ | 2,000.00 |
| 636445 | Sherman | Jerry L & Ardyth | 11/20/2001 | $ | 2,000.00 |
| 674023 | Barr | Todd J & Rosanna | 11/20/2001 | $ | 2,000.00 |
| 699470 | Walberg | Tomas & Alexandria | 11/21/2001 | $ | 2,000.00 |
| 677711 | Greene | Donna & Harold | 11/20/2001 | $ | 2,000.00 |
| 654487 | Kahal | Michael A & Margie E | 11/20/2001 | $ | 2,000.00 |
| 672845 | Beach | Valerie | 11/20/2001 | $ | 2,000.00 |
| 707701 | Baver | Irvin D & Jacquelynn N | 11/20/2001 | $ | 2,000.00 |
| 627203 | Exum | Donnell & Mona B | 11/20/2001 | $ | 2,000.00 |
| 709284 | Motes | William A | 11/20/2001 | $ | 2,000.00 |
| 707623 | Landriscina | Donald P | 11/20/2001 | $ | 2,000.00 |
| 632576 | Creel | Darrell E & Cheryl J | 11/20/2001 | $ | 2,000.00 |
| 699505 | Creighton | Barry L | 11/20/2001 | $ | 2,000.00 |
| 709540 | Konewko | Alan R & Cathyrn | 11/21/2001 | $ | 2,000.00 |
| 709454 | Wood | Marc W | 11/21/2001 | $ | 2,000.00 |
| 705711 | Kelly | Joseph W Sr | 12/21/2001 | $ | 2,000.00 |
| 702462 | Sawtelle | Allan E | 11/23/2001 | $ | 2,000.00 |
| 709345 | McConaghy | Darrell & Angela | 11/23/2001 | $ | 2,000.00 |
| 639758 | Grady | John & Amy | 11/21/2001 | $ | 2,000.00 |
| 709415 | Abegg | Myrlon B & Jilean | 11/21/2001 | $ | 2,000.00 |
| 675545 | Stoner | Bettina A | 11/21/2001 | $ | 2,000.00 |
| 679541 | Buckholz | Douglas & Kandee L | 11/21/2001 | $ | 2,000.00 |
| 704621 | Namio | Jeffery | 11/21/2001 | $ | 2,000.00 |
| 709413 | Bump | Phillip J & Tambra D | 11/23/2001 | $ | 2,000.00 |
| 637189 | Vian | Jason | 11/23/2001 | $ | 2,000.00 |
| 672156 | Day | David L & Shana B | 11/20/2001 | $ | 2,000.00 |
| 655398 | Riggs | Shawn A & Cheyl M | 11/23/2001 | $ | 2,000.00 |
| 672263 | Carter | Ross A | 11/23/2001 | $ | 2,000.00 |
| 708747 | McGuiness | Shelley A | 11/21/2001 | $ | 2,000.00 |
| 700105 | Rosebrook | Frances L & Loren D | 11/23/2001 | $ | 2,000.00 |
| 709242 | Chmielewski | Konrad & Jennifer | 11/21/2001 | $ | 2,000.00 |
| 670445 | Maccarato | Greg J | 11/23/2001 | $ | 2,000.00 |
| 654235 | Hay | Greg S & Gail L | 11/20/2001 | $ | 2,000.00 |
| 709181 | Dennis | Ronald D & Traci K | 11/21/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 672685 | Rockwell | Keith & Gail Bowen | 11/23/2001 | $ | 2,000.00 |
| 653983 | Jarman | Franklin & Laura | 11/23/2001 | $ | 2,000.00 |
| 709241 | Fryer | Chuck | 11/23/2001 | $ | 2,000.00 |
| 705549 | Moody | Norma J & Donald L | 11/23/2001 | $ | 2,000.00 |
| 701418 | Dams | Eric G | 11/23/2001 | $ | 2,000.00 |
| 708299 | Dalrymple | Jim & Jessica | 11/23/2001 | $ | 2,000.00 |
| 704516 | Volk | Diane & James J | 11/23/2001 | $ | 2,000.00 |
| 711292 | Diaz | Kris A & Deborah L | 11/24/2001 | $ | 2,000.00 |
| 708773 | Hund | Roger J & Marilyn I | 11/23/2001 | $ | 2,000.00 |
| 655035 | Fox | Edward A & Sandra K | 11/23/2001 | $ | 2,000.00 |
| 706860 | McGafflick | Jeffery | 11/23/2001 | $ | 2,000.00 |
| 709408 | Jacobson | Don A | 11/23/2001 | $ | 2,000.00 |
| 636949 | Keller | Leo & Ulda | 11/23/2001 | $ | 2,000.00 |
| 710049 | Halstead | Leon L & Sharon | 11/23/2001 | $ | 2,000.00 |
| 533455 | Devore | Carl Sr | 11/23/2001 | $ | 2,000.00 |
| 679961 | Plank | Ronald E & Nancy S | 11/23/2001 | $ | 2,000.00 |
| 706685 | Corp | Bradley D & Chelesa D | 11/23/2001 | $ | 2,000.00 |
| 709316 | Barron | Thomas & Kim | 11/23/2001 | $ | 2,000.00 |
| 778485 | Geletei | Linda & Frank | 11/23/2001 | $ | 2,000.00 |
| 611348 | Hooper | Bob & Rose | 11/23/2001 | $ | 2,000.00 |
| 648799 | Glenn | Jonathan & Jodi A | 11/21/2001 | $ | 2,000.00 |
| 699499 | Kempler | Gregory | 11/26/2001 | $ | 2,000.00 |
| 709324 | Walters | Ricky Z | 11/26/2001 | $ | 2,000.00 |
| 701399 | Bricking | Robert J & Catherine M | 11/26/2001 | $ | 2,000.00 |
| 708696 | Dubick | Robert W | 11/26/2001 | $ | 2,000.00 |
| 710665 | Kelly | Luke & Mindy J | 11/16/2001 | $ | 2,000.00 |
| 704590 | Provencher | Jean & Jack | 11/26/2001 | $ | 2,000.00 |
| 705693 | Skelton | David L | 11/26/2001 | $ | 2,000.00 |
| 711221 | Kotsiopoulos | Victor | 11/26/2001 | $ | 2,000.00 |
| 707799 | Bata | Karen & Amin | 11/26/2001 | $ | 2,000.00 |
| 701393 | Bubeck | Daniel | 11/26/2001 | $ | 2,000.00 |
| 709444 | Ramiez | Terry M | 11/26/2001 | $ | 2,000.00 |
| 627889 | Brooke | Sherrill | 11/26/2001 | $ | 2,000.00 |
| 702615 | Soberon | Osmar Rodriguez | 11/26/2001 | $ | 2,000.00 |
| 710810 | Bailey | Dr Don | 11/26/2001 | $ | 2,000.00 |
| 676746 | Bradley | Scott D & Shannon | 11/26/2001 | $ | 2,000.00 |
| 709348 | Burns | Roy E & Karen | 11/26/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 709720 | Liu | Stephen | 11/26/2001 | $ | 2,000.00 |
| 694518 | Robinson | Dennis J & Janet | 11/26/2001 | $ | 2,000.00 |
| 695020 | Kitahara | Larry S & Michelle M | 11/26/2001 | $ | 2,000.00 |
| 655035 | Fox | Edward A & Sandra K | 11/27/2001 | $ | 2,000.00 |
| 708335 | Montanez | Angel & Gladys E | 11/27/2001 | $ | 2,000.00 |
| 708766 | Derebery | Lonnie & Teresa | 11/27/2001 | $ | 2,000.00 |
| 702942 | Otto | Gary T | 11/27/2001 | $ | 2,000.00 |
| 679889 | York | Douglas II & Paula | 11/27/2001 | $ | 2,000.00 |
| 710708 | Williams | Barbara | 11/27/2001 | $ | 2,000.00 |
| 708317 | Rybak | Albert | 11/27/2001 | $ | 2,000.00 |
| 709712 | Boggs | Williene G | 11/27/2001 | $ | 2,000.00 |
| 708745 | Zhushma | Vasily & Olga | 11/27/2001 | $ | 2,000.00 |
| 632094 | Predom | Carl L | 11/27/2001 | $ | 2,000.00 |
| 702928 | Runnels | Clarence David & Stephanie A | 11/27/2001 | $ | 2,000.00 |
| 636510 | Paquette | Peter & Erika | 11/27/2001 | $ | 2,000.00 |
| 520412 | Ullman | Robert | 11/27/2001 | $ | 2,000.00 |
| 672459 | James | Dean E & Marian K | 11/27/2001 | $ | 2,000.00 |
| 709714 | Arnholt | Rick & Jeanette M | 11/27/2001 | $ | 2,000.00 |
| 671395 | O'Hern | Michael | 11/27/2001 | $ | 2,000.00 |
| 707635 | Steed | James F & Jacqueline B | 11/27/2001 | $ | 2,000.00 |
| 617479 | Henthorn | David & Susan | 11/27/2001 | $ | 2,000.00 |
| 709365 | Gosch | Scott R | 11/27/2001 | $ | 2,000.00 |
| 705590 | Crocker | George A & Karen | 11/27/2001 | $ | 2,000.00 |
| 709837 | Hyman | Russell & Nuria Cante | 11/28/2001 | $ | 2,000.00 |
| 709200 | Stukenberg | Jim & Kathy | 11/28/2001 | $ | 2,000.00 |
| 708744 | Arneit | Dan | 11/28/2001 | $ | 2,000.00 |
| 656669 | Johnson | Sean & Jasmine | 11/28/2001 | $ | 2,000.00 |
| 663441 | Durfey | Melvin L. | 11/28/2001 | $ | 2,000.00 |
| 705633 | Crissey | Martin L & Nancy | 11/28/2001 | $ | 2,000.00 |
| 681550 | Felix | Edward & Frances | 11/28/2001 | $ | 2,000.00 |
| 523680 | Valentine | AJ | 11/28/2001 | $ | 2,000.00 |
| 708294 | Harber | Donald & Dorothy | 11/28/2001 | $ | 2,000.00 |
| 709266 | Haney | James R & Lynda | 11/28/2001 | $ | 2,000.00 |
| 699499 | Kempler | Gregory | 11/28/2001 | $ | 2,000.00 |
| 657658 | Conder | Darrin W | 11/28/2001 | $ | 2,000.00 |
| 527500 | Bloecher | Sandra & John | 11/28/2001 | $ | 2,000.00 |
| 704589 | Winter | Scott T & Danielle | 11/28/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 704852 | Nakamura | Glen & Sharon E | 11/28/2001 | $ | 2,000.00 |
| 703686 | Gill | Laura | 11/28/2001 | $ | 2,000.00 |
| 574263 | Elliot | Kelly & Diana | 11/28/2001 | $ | 2,000.00 |
| 651448 | Osborne | Michael M & Margaret | 11/28/2001 | $ | 2,000.00 |
| 709722 | Sperlik | Mark A | 11/28/2001 | $ | 2,000.00 |
| 708683 | Prescott | Janet & Dennis | 11/28/2001 | $ | 2,000.00 |
| 709390 | Young | David C & Virginia Locke | 11/28/2001 | $ | 2,000.00 |
| 535354 | Rhoads | Homer & Laura | 11/28/2001 | $ | 2,000.00 |
| 638603 | Fahle | Alan C | 11/29/2001 | $ | 2,000.00 |
| 636782 | Howard | Noelle L & Robert | 11/28/2001 | $ | 2,000.00 |
| 649978 | Coryell | David W & Kelly S | 11/28/2001 | $ | 2,000.00 |
| 708341 | Frerere | Diane | 11/28/2001 | $ | 2,000.00 |
| 536436 | Polson | Donald L & Barbara A | 11/28/2001 | $ | 2,000.00 |
| 623864 | Eppley | David S & Christine D | 11/28/2001 | $ | 2,000.00 |
| 709682 | Ross | Charles V | 11/28/2001 | $ | 2,000.00 |
| 705875 | Wright | Mark | 11/29/2001 | $ | 2,000.00 |
| 709232 | Luongo | Matthew C | 11/29/2001 | $ | 2,000.00 |
| 711743 | Marsh | Karry B & Mary P | 11/29/2001 | $ | 2,000.00 |
| 709849 | Karnati | Sambasiva & Pallavi | 11/29/2001 | $ | 2,000.00 |
| 607177 | Behnke | Doug & Marry Anne | 11/29/2001 | $ | 2,000.00 |
| 658817 | Koury | Stephen R & Joelynne Szalzo | 11/29/2001 | $ | 2,000.00 |
| 702854 | Gerick | Paul | 11/29/2001 | $ | 2,000.00 |
| 668327 | Liston | John B & Kimberly G | 11/29/2001 | $ | 2,000.00 |
| 604494 | McClintick | Herb & Sylvia | 11/29/2001 | $ | 2,000.00 |
| 704849 | German | Gus & Tamra | 11/29/2001 | $ | 2,000.00 |
| 709307 | Crone | James | 11/29/2001 | $ | 2,000.00 |
| 674825 | Hryc | John H & Kim A | 11/29/2001 | $ | 2,000.00 |
| 709488 | Mann | Daniel G | 11/29/2001 | $ | 2,000.00 |
| 704574 | De John | Rosemarie F & Stephen E | 11/29/2001 | $ | 2,000.00 |
| 710013 | Kossow | Brian M & Charlotte M | 11/29/2001 | $ | 2,000.00 |
| 671959 | Cleary | James P & Marie J | 11/29/2001 | $ | 2,000.00 |
| 711423 | Mohr | Robert Thomas | 11/29/2001 | $ | 2,000.00 |
| 702687 | Gallagher | Katy | 11/29/2001 | $ | 2,000.00 |
| 626794 | Gibbons | Alfred | 11/29/2001 | $ | 2,000.00 |
| 639418 | Thorne | Cassandra G & Michael | 11/29/2001 | $ | 2,000.00 |
| 709336 | Earle | Ivonne | 11/29/2001 | $ | 2,000.00 |
| 693157 | Palecki | Richard G & Cathleen A | 11/29/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 709446 | Schroen | Edward J & Rose Silva | 12/10/2001 | $ | 2,000.00 |
| 707132 | Cassady | Stephen M & Nichole | 11/29/2001 | $ | 2,000.00 |
| 680063 | Schulz | Jeffrey T & Michelle M | 11/29/2001 | $ | 2,000.00 |
| 709316 | Barron | Thomas & Kim | 11/30/2001 | $ | 2,000.00 |
| 709762 | De Costa | Michael | 11/30/2001 | $ | 2,000.00 |
| 710620 | Marine | Mike J & Lynn | 11/30/2001 | $ | 2,000.00 |
| 709717 | Goodwin | Kathy J & Howard | 11/30/2001 | $ | 2,000.00 |
| 710707 | Mitchell | Mark L & Renee L | 11/30/2001 | $ | 2,000.00 |
| 709450 | Neal | Gregory & Michelle | 11/30/2001 | $ | 2,000.00 |
| 606177 | Baker | Sandra A & Verlyn | 11/30/2001 | $ | 2,000.00 |
| 668383 | Morin | Linda L | 11/30/2001 | $ | 2,000.00 |
| 691808 | Parker | Rebecca & Carl Young | 11/29/2001 | $ | 2,000.00 |
| 624620 | Hamilton | Douglas S & Sharon K | 11/29/2001 | $ | 2,000.00 |
| 702793 | Beyer | Jeanne R | 11/29/2001 | $ | 2,000.00 |
| 709831 | Barlow | Lilane d | 11/30/2001 | $ | 2,000.00 |
| 680257 | Evenson | James & Tracy | 11/30/2001 | $ | 2,000.00 |
| 657257 | Petrovitch | Doug & Stacy | 11/30/2001 | $ | 2,000.00 |
| 679842 | Veselko | Mathew T & Jennifer F | 12/10/2001 | $ | 2,000.00 |
| 628150 | Bond | Jay D & Becky L | 11/30/2001 | $ | 2,000.00 |
| 638554 | Melmaridis | John S & Annis | 11/30/2001 | $ | 2,000.00 |
| 638554 | Melmaridis | John S & Annis | 11/30/2001 | $ | 2,000.00 |
| 709226 | Rajan | Naga | 11/30/2001 | $ | 2,000.00 |
| 709326 | Barkalow | James II & Ellen | 11/30/2001 | $ | 2,000.00 |
| 692581 | Noll | George H & Joyce | 11/30/2001 | $ | 2,000.00 |
| 672468 | Sullivan | Stephen & Annie | 11/30/2001 | $ | 2,000.00 |
| 709719 | Hunt | Tecia | 11/30/2001 | $ | 2,000.00 |
| 703862 | Newcomb | Sampy | 11/30/2001 | $ | 2,000.00 |
| 663775 | Harvey | David L & Leslie D | 11/30/2001 | $ | 2,000.00 |
| 709896 | Sheppard | James M | 11/30/2001 | $ | 2,000.00 |
| 709712 | Boggs | Williene G | 11/30/2001 | $ | 2,000.00 |
| 527316 | Via | Richard | 11/30/2001 | $ | 2,000.00 |
| 619892 | Donnely | Thomas J & Sandra R | 11/30/2001 | $ | 2,000.00 |
| 701387 | Huling | Jeff S & Sheri | 11/30/2001 | $ | 2,000.00 |
| 704496 | Stringer | William J & Dale A | 11/30/2001 | $ | 2,000.00 |
| 710701 | Schulz | Bill & Judith | 12/3/2001 | $ | 2,000.00 |
| 709459 | Labbe | Thomas E & Vickey D | 12/3/2001 | $ | 2,000.00 |
| 709934 | Viteri | Sylvia M | 12/3/2001 | $ | 2,000.00 |

| | | | | |
|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 712079 | Hostetler | Richard & Rosella K | 10/10/2002 | $ 2,000.00 |
| 710985 | Piper | Kenneth L | 12/3/2001 | $ 2,000.00 |
| 709819 | Snyder | Gordon E | 12/3/2001 | $ 2,000.00 |
| 711343 | Wilson | Margaret | 12/3/2001 | $ 2,000.00 |
| 709772 | Bowman | Steven C & Rebecca L | 12/3/2001 | $ 2,000.00 |
| 705624 | McCormick | Kenneth & Lisa D | 12/3/2001 | $ 2,000.00 |
| 708684 | Barcenas | Peter & Bonnie | 12/3/2001 | $ 2,000.00 |
| 702719 | Jarbe | Don & Linda | 12/3/2001 | $ 2,000.00 |
| 673689 | Wright | Stephen H & Sherri H | 12/3/2001 | $ 2,000.00 |
| 698207 | Isaac | Barry L & Tracy Y | 12/3/2001 | $ 2,000.00 |
| 672769 | Harlan | Norman & Loretta H | 12/3/2001 | $ 2,000.00 |
| 704430 | Fleming | Kathleen & James | 12/3/2001 | $ 2,000.00 |
| 671316 | Bowers | Lorrie & David | 12/3/2001 | $ 2,000.00 |
| 673473 | McGraw | Sandra M | 12/3/2001 | $ 2,000.00 |
| 709897 | Valdez | Franklin F & Susanna C | 12/3/2001 | $ 2,000.00 |
| 709847 | Cumbo | Roger W & Chelia | 12/3/2001 | $ 2,000.00 |
| 703872 | Lock | Ronald | 12/3/2001 | $ 2,000.00 |
| 634638 | Slone | Pamela J & Levi | 12/3/2001 | $ 2,000.00 |
| 704705 | Lockwood | Patricia & Kenneth L | 12/3/2001 | $ 2,000.00 |
| 655164 | Krell | Jordan A & Margaret C | 12/4/2001 | $ 2,000.00 |
| 670625 | McMahen | Brian & Dana | 12/3/2001 | $ 2,000.00 |
| 710836 | Loud | Fred A & Susan W | 12/4/2001 | $ 2,000.00 |
| 656283 | Bourgeois | David A & Patricia | 12/4/2001 | $ 2,000.00 |
| 711065 | Kirby | Vernon & Nicole | 12/4/2001 | $ 2,000.00 |
| 711436 | Baldwin | Jerry & Sylviana | 12/4/2001 | $ 2,000.00 |
| 709911 | Leo | Marcus & Michel Fullard | 12/4/2001 | $ 2,000.00 |
| 709962 | Kuechle | Steve S | 12/4/2001 | $ 2,000.00 |
| 709911 | Leo | Marcus & Michel Fullard | 12/4/2001 | $ 2,000.00 |
| 711051 | Nordhoff | Robert L | 12/4/2001 | $ 2,000.00 |
| 703572 | Jackson | Lonnie D & Dorine | 12/4/2001 | $ 2,000.00 |
| 631988 | Mills | Hayley & Sam A III | 12/4/2001 | $ 2,000.00 |
| 608871 | Fichtner | Terry | 12/4/2001 | $ 2,000.00 |
| 622635 | Goudas | Michael E & Darci J | 12/4/2001 | $ 2,000.00 |
| 626727 | Reitz | Craig A | 1/2/2002 | $ 2,000.00 |
| 691543 | Harrison | Larry | 12/4/2001 | $ 2,000.00 |
| 704849 | German | Gus & Tamra | 12/4/2001 | $ 2,000.00 |
| 702921 | McElravy | James M | 12/4/2001 | $ 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 709866 | O'Neil | Trish L & Steve | 12/4/2001 | $ | 2,000.00 |
| 704518 | Maloney | Stephen & Lorraine | 12/4/2001 | $ | 2,000.00 |
| 711752 | Ley | Frank A & Melissa | 12/4/2001 | $ | 2,000.00 |
| 620402 | Mancuso | Robert & Ericka | 12/4/2001 | $ | 2,000.00 |
| 709925 | Aldrich | Nancy | 12/4/2001 | $ | 2,000.00 |
| 708663 | Robb | Dwain A & Susanne | 12/4/2001 | $ | 2,000.00 |
| 668153 | Warner | Diane J | 12/4/2001 | $ | 2,000.00 |
| 608893 | Becker | Elizabeth D & Daniel C | 12/4/2001 | $ | 2,000.00 |
| 709432 | Aymett | Michael T & Kathleen D | 12/4/2001 | $ | 2,000.00 |
| 707174 | Waldorf | Bonnie L | 12/4/2001 | $ | 2,000.00 |
| 679996 | Sherman | Elwood & Dana | 12/4/2001 | $ | 2,000.00 |
| 692183 | Schowalter | Paul D | 12/4/2001 | $ | 2,000.00 |
| 709841 | Jacks | Bonnie K | 12/3/2001 | $ | 2,000.00 |
| 711204 | Nardelli | John M & Mary J | 12/5/2001 | $ | 2,000.00 |
| 708686 | Hinsdale | Jaime | 12/5/2001 | $ | 2,000.00 |
| 708672 | Deneen | Joseph & Susan | 12/5/2001 | $ | 2,000.00 |
| 710651 | Paquet | Yann G | 12/5/2001 | $ | 2,000.00 |
| 704582 | Power | Scott E & Janet E | 12/5/2001 | $ | 2,000.00 |
| 710832 | Patterson | Gary L & Debra | 12/5/2001 | $ | 2,000.00 |
| 710740 | Powell | Reginald & Phoebe | 12/5/2001 | $ | 2,000.00 |
| 711148 | Fleig | Martha F | 12/5/2001 | $ | 2,000.00 |
| 703781 | Briscoe | Dan | 12/5/2001 | $ | 2,000.00 |
| 710935 | Flemming | Forest R | 12/5/2001 | $ | 2,000.00 |
| 709656 | Butler | Frank E | 12/5/2001 | $ | 2,000.00 |
| 710845 | Lang | Jason G & Alice | 12/5/2001 | $ | 2,000.00 |
| 702975 | Moore | Craig S & Monica | 12/5/2001 | $ | 2,000.00 |
| 672176 | Frigon | Dennis P | 12/5/2001 | $ | 2,000.00 |
| 673395 | Looney | Melissa A | 12/5/2001 | $ | 2,000.00 |
| 678413 | Caldwell | Alque & Sarah | 12/5/2001 | $ | 2,000.00 |
| 709960 | Jessen | Kirby R & Lauri | 12/5/2001 | $ | 2,000.00 |
| 650512 | McPherson | George | 12/5/2001 | $ | 2,000.00 |
| 651625 | Vass | Charles R & Mary | 12/5/2001 | $ | 2,000.00 |
| 709670 | Chuck | Roy S & Gabrielle | 12/5/2001 | $ | 2,000.00 |
| 709522 | Schmalzel | Lori & Bill | 12/5/2001 | $ | 2,000.00 |
| 661126 | Kovacs | James E & Maria L | 12/5/2001 | $ | 2,000.00 |
| 709338 | Couture | Douglas C | 12/5/2001 | $ | 2,000.00 |
| 695175 | Pscolka | Joseph Jr | 12/5/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 681956 | Alvarez | Karen & Janice Evans | 12/5/2001 | $ | 2,000.00 |
| 654678 | Phillips | John W & Voiece M | 12/5/2001 | $ | 2,000.00 |
| 675251 | Intribus | Kareen | 12/5/2001 | $ | 2,000.00 |
| 709683 | Jackson | Robert E & Kathryn L | 12/5/2001 | $ | 2,000.00 |
| 706910 | Han | Song & Sarah S | 12/5/2001 | $ | 2,000.00 |
| 710107 | Engan | James G & Karen C | 12/5/2001 | $ | 2,000.00 |
| 607977 | Wilkinson | Neil & Cynthia L | 12/5/2001 | $ | 2,000.00 |
| 710906 | Kenyon | Jason D | 12/6/2001 | $ | 2,000.00 |
| 710134 | Hervey | John K & Deborah M | 12/6/2001 | $ | 2,000.00 |
| 709929 | McMahon | Michael R & Donna L | 12/6/2001 | $ | 2,000.00 |
| 626714 | Robohm | Christina M & Richard P | 12/6/2001 | $ | 2,000.00 |
| 622453 | Rea | Dean P & Lilya | 12/6/2001 | $ | 2,000.00 |
| 653846 | Newsom | Patricia & John | 12/6/2001 | $ | 2,000.00 |
| 674866 | Chester | Donald & Doris | 12/6/2001 | $ | 2,000.00 |
| 710784 | Shaffer | Emily Rose | 12/6/2001 | $ | 2,000.00 |
| 708720 | Martinez | Julie C & Alan | 12/6/2001 | $ | 2,000.00 |
| 623312 | Borowski | Mathew & Becky | 12/6/2001 | $ | 2,000.00 |
| 708661 | Gallagher | Edra | 12/6/2001 | $ | 2,000.00 |
| 709495 | Watkins | Charles D & Joyce | 12/6/2001 | $ | 2,000.00 |
| 618635 | Sharp | Eileen & David | 12/6/2001 | $ | 2,000.00 |
| 622081 | Vanse | Dwight D & Dainna B | 12/6/2001 | $ | 2,000.00 |
| 711674 | Walters | John C & Deborah S | 12/6/2001 | $ | 2,000.00 |
| 709786 | Barber | Adrian & Amisha Walker | 12/6/2001 | $ | 2,000.00 |
| 608609 | Sweeney | Kenneth R & Tracy | 12/6/2001 | $ | 2,000.00 |
| 651856 | Austin | David W | 12/6/2001 | $ | 2,000.00 |
| 683215 | Turner | Daniel E & Bonnie S | 12/6/2001 | $ | 2,000.00 |
| 708233 | Doyley | Dorothy A | 12/6/2001 | $ | 2,000.00 |
| 621462 | Edgett | Robert | 12/5/2001 | $ | 2,000.00 |
| 709386 | Kozumolik | Marie L | 12/7/2001 | $ | 2,000.00 |
| 709869 | Kindle | Robert & Jane | 12/7/2001 | $ | 2,000.00 |
| 708302 | McGongle | Clifford | 12/7/2001 | $ | 2,000.00 |
| 702820 | Settje | Lucy & Wayne | 12/7/2001 | $ | 2,000.00 |
| 703881 | Smith | Janet L & Edward | 12/7/2001 | $ | 2,000.00 |
| 524159 | Priest | Richard | 12/7/2001 | $ | 2,000.00 |
| 634444 | Carstens | Paul | 12/7/2001 | $ | 2,000.00 |
| 634444 | Carstens | Paul | 12/7/2001 | $ | 2,000.00 |
| 681550 | Felix | Edward Jr & Frances | 12/7/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 677385 | Gilleland | John & Helen | 12/7/2001 | $ | 2,000.00 |
| 702783 | Olson | Debra A & Steven I | 12/7/2001 | $ | 2,000.00 |
| 701213 | Ali | Taqui & Esma S | 12/7/2001 | $ | 2,000.00 |
| 654753 | Fairbank | Harold | 12/7/2001 | $ | 2,000.00 |
| 637225 | Lozada | Marcia Ann & Vincent | 12/7/2001 | $ | 2,000.00 |
| 523980 | Isaacson | Glenn & Marcia | 12/7/2001 | $ | 2,000.00 |
| 709882 | Osheaski | Clement Jr & Patricia A | 12/7/2001 | $ | 2,000.00 |
| 710654 | Spehar | Tim L & Cheryl E | 12/7/2001 | $ | 2,000.00 |
| 708238 | Stapley | Kent W & Jennifer | 12/7/2001 | $ | 2,000.00 |
| 707318 | Mohr | Brett N & Michelle | 12/7/2001 | $ | 2,000.00 |
| 702937 | Briggs | Edward A | 12/7/2001 | $ | 2,000.00 |
| 691537 | Parsons | Donald F & Trude A | 12/7/2001 | $ | 2,000.00 |
| 709806 | Brady | William & Karen | 12/7/2001 | $ | 2,000.00 |
| 710626 | Zimmerman | Fred J & Debra | 12/7/2001 | $ | 2,000.00 |
| 529238 | Crawford | Carl W & Rebecca | 12/7/2001 | $ | 2,000.00 |
| 709900 | Richey | Theresa L | 12/7/2001 | $ | 2,000.00 |
| 709465 | Gelwix | Kenneth | 12/7/2001 | $ | 2,000.00 |
| 708739 | Kalemba | Art | 12/7/2001 | $ | 2,000.00 |
| 709553 | Vangness | Robert M & Dianne | 12/7/2001 | $ | 2,000.00 |
| 623009 | Waterbury | Bruce & Becky | 12/7/2001 | $ | 2,000.00 |
| 710752 | Heisner | Melisa & James | 12/7/2001 | $ | 2,000.00 |
| 702571 | Hackley | Marcus | 12/7/2001 | $ | 2,000.00 |
| 710729 | Manicke | Michael D & Donna | 12/7/2001 | $ | 2,000.00 |
| 709692 | Hare | Richard Andrew & Kimberly | 12/10/2001 | $ | 2,000.00 |
| 622453 | Rea | Dean P & Lilya | 12/6/2001 | $ | 2,000.00 |
| 709204 | Brown | Torn & Tricia | 12/10/2001 | $ | 2,000.00 |
| 709812 | Brown | Janis M & David W | 12/10/2001 | $ | 2,000.00 |
| 710912 | Stoddard | Tod D & Charlene | 12/10/2001 | $ | 2,000.00 |
| 639112 | Wilson | Michael A & Kathleen A | 12/10/2001 | $ | 2,000.00 |
| 525977 | Holasek | Wade | 12/8/2001 | $ | 2,000.00 |
| 703713 | Kersten | Beth | 12/10/2001 | $ | 2,000.00 |
| 711015 | Melton | Walter E II | 12/10/2001 | $ | 2,000.00 |
| 710728 | Hamawi | Tatiana | 12/10/2001 | $ | 2,000.00 |
| 674009 | Moulton | Mark J | 12/5/2001 | $ | 2,000.00 |
| 709264 | Williams | David | 12/10/2001 | $ | 2,000.00 |
| 710902 | Leedy | Doug A & Karen A | 12/10/2001 | $ | 2,000.00 |
| 525556 | Harkins | Phillip E & Darlene | 12/10/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 711112 | Gatwood | Millard & Cheryl K | 12/10/2001 | $ | 2,000.00 |
| 708774 | Nickels | John H & Mary Ellen | 12/11/2001 | $ | 2,000.00 |
| 709978 | Norton | Barnie J & Yolanda G | 12/6/2001 | $ | 2,000.00 |
| 709463 | Patrick | Kenneth A & Susan | 12/11/2001 | $ | 2,000.00 |
| 710774 | Joel | Fredric S & Joanne A | 12/11/2001 | $ | 2,000.00 |
| 711455 | Witherspoon | April | 12/10/2001 | $ | 2,000.00 |
| 694536 | Rizzo | Anthony M & Joan | 12/11/2001 | $ | 2,000.00 |
| 711206 | Kauffman | Terry & Janelle | 12/11/2001 | $ | 2,000.00 |
| 710660 | Daniels | Robert | 12/11/2001 | $ | 2,000.00 |
| 710619 | Hansen | Janet M | 12/11/2001 | $ | 2,000.00 |
| 711554 | Feldtz | Burt S & Kathleen S | 12/11/2001 | $ | 2,000.00 |
| 710785 | Nettleton | Paul & Laura | 12/11/2001 | $ | 2,000.00 |
| 711701 | Rein | Marcus | 12/11/2001 | $ | 2,000.00 |
| 711672 | Frey | William & Candace | 12/11/2001 | $ | 2,000.00 |
| 710109 | Ketchum | John | 12/11/2001 | $ | 2,000.00 |
| 712439 | Egbert | Charles Anthony | 12/11/2001 | $ | 2,000.00 |
| 716761 | Spaniola | Nick D | 12/11/2001 | $ | 2,000.00 |
| 528520 | Romero | Oscar & Shirley | 12/11/2001 | $ | 2,000.00 |
| 624443 | Root | Darlene F & Joel T | 12/11/2001 | $ | 2,000.00 |
| 677000 | Wilson | Jeff & April | 12/11/2001 | $ | 2,000.00 |
| 711938 | Caulfield | Brian | 12/11/2001 | $ | 2,000.00 |
| 654976 | Meyerhoff | Keith W & Rhonda J | 12/11/2001 | $ | 2,000.00 |
| 620797 | Walters | Roy W | 12/11/2001 | $ | 2,000.00 |
| 672685 | Rockwell | Keith & Gail Bowen | 12/11/2001 | $ | 2,000.00 |
| 710736 | Leopard | Richard S & Mary Lynne | 12/11/2001 | $ | 2,000.00 |
| 674135 | Morton | Darla & William | 12/11/2001 | $ | 2,000.00 |
| 709908 | Vicent | Adrian C | 12/11/2001 | $ | 2,000.00 |
| 607161 | Wick | Thomas E & Ann | 12/11/2001 | $ | 2,000.00 |
| 528277 | Neely | Russell & Judy | 12/11/2001 | $ | 2,000.00 |
| 708280 | Stell | Susan M & Clarence | 12/11/2001 | $ | 2,000.00 |
| 711832 | Giulliani | Phillip A & Colleen | 12/11/2001 | $ | 2,000.00 |
| 710311 | Sanchez | Faye | 12/12/2001 | $ | 2,000.00 |
| 710858 | Lee | Kurtis S & Valerie A | 12/12/2001 | $ | 2,000.00 |
| 710780 | Harris | Kimberly A | 12/12/2001 | $ | 2,000.00 |
| 710768 | Baymiller | William H | 12/12/2001 | $ | 2,000.00 |
| 704704 | Goltare | Kerri S & Steven | 12/12/2001 | $ | 2,000.00 |
| 709983 | Prindle | Lloyd L & Sharon R | 12/12/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 710632 | Terry | Eric | 12/12/2001 | $ | 2,000.00 |
| 710945 | Dalton | Charles Danny & Gail | 12/12/2001 | $ | 2,000.00 |
| 604246 | Solinsky | Herbert | 12/12/2001 | $ | 2,000.00 |
| 604246 | Solinsky | Herbert | 12/12/2001 | $ | 2,000.00 |
| 711066 | Spoerry | Dennis A & Penny G | 12/12/2001 | $ | 2,000.00 |
| 709692 | Hare | Richard Andrew & Kimberly | 12/12/2001 | $ | 2,000.00 |
| 702614 | Bouse | Robert J & Marie C | 12/12/2001 | $ | 2,000.00 |
| 694873 | Arnsbarger | Bruce C & Mary B | 12/12/2001 | $ | 2,000.00 |
| 524356 | Tucker | Paul P & Louise | 12/12/2001 | $ | 2,000.00 |
| 710352 | Titov | David & Kristin | 12/12/2001 | $ | 2,000.00 |
| 711041 | Sidelinger | John | 12/12/2001 | $ | 2,000.00 |
| 710859 | Schultz | Renee M & Eric M | 12/12/2001 | $ | 2,000.00 |
| 623466 | Rohe | Paul & Beverly | 12/12/2001 | $ | 2,000.00 |
| 660360 | Brown | Clark L & Dianne M | 12/12/2001 | $ | 2,000.00 |
| 710631 | Jennings | Walter R | 12/12/2001 | $ | 2,000.00 |
| 711507 | Diaz | Naomi K & Ruben | 12/12/2001 | $ | 2,000.00 |
| 711162 | Brown | Marianne & Steven | 12/12/2001 | $ | 2,000.00 |
| 710956 | Konvolinka | Daniel T & Kathie | 12/12/2001 | $ | 2,000.00 |
| 710858 | Lee | Kurtis S & Valerie A | 12/12/2001 | $ | 2,000.00 |
| 710686 | Manly | Ann S | 12/13/2001 | $ | 2,000.00 |
| 704464 | Buchanan | Pat | 12/11/2001 | $ | 2,000.00 |
| 710038 | Haak | Fabian N & Donna M | 12/13/2001 | $ | 2,000.00 |
| 711851 | Swamer | John A | 12/12/2001 | $ | 2,000.00 |
| 712324 | Kico | Paul W & Pamela | 12/12/2001 | $ | 2,000.00 |
| 711180 | Morrison | David B & Cheyl | 12/12/2001 | $ | 2,000.00 |
| 711019 | Tommasone | Shelly & Keith | 12/13/2001 | $ | 2,000.00 |
| 711055 | Bristol | Lori A & Robert | 12/13/2001 | $ | 2,000.00 |
| 711087 | Heuschmidt | Sandor & Gyongyi | 12/13/2001 | $ | 2,000.00 |
| 704855 | Hanes | Larry & Julie | 12/13/2001 | $ | 2,000.00 |
| 710940 | Stiles | David Alan & Donna F | 12/13/2001 | $ | 2,000.00 |
| 653702 | Madison | Robert & Donna | 12/13/2001 | $ | 2,000.00 |
| 529336 | Skinner | Rodger D & Caroline | 12/13/2001 | $ | 2,000.00 |
| 521693 | Behr | William H & Mary E | 12/13/2001 | $ | 2,000.00 |
| 694787 | Franklin | Lloyd | 12/13/2001 | $ | 2,000.00 |
| 709529 | Woolery | Jerry L & Beleen | 12/13/2001 | $ | 2,000.00 |
| 698595 | Saylor | | 12/13/2001 | $ | 2,000.00 |
| 630935 | Blue | Felicia | 12/13/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 709518 | Basewell | Shawn G | 12/13/2001 | $ | 2,000.00 |
| 629099 | Drake | Robert E Jr & Karen | 12/13/2001 | $ | 2,000.00 |
| 710998 | Hamrick | John E & Anissa | 12/13/2001 | $ | 2,000.00 |
| 709911 | Leo | Marcus & Michel Fullard | 12/13/2001 | $ | 2,000.00 |
| 709542 | Walsh | Shannon R | 12/13/2001 | $ | 2,000.00 |
| 627406 | Breaux | Michael & Sanda F | 12/13/2001 | $ | 2,000.00 |
| 681956 | Alvarez | Karen & Janice Evans | 12/13/2001 | $ | 2,000.00 |
| 707310 | Salvador | Ron | 12/13/2001 | $ | 2,000.00 |
| 701195 | Winningham | John S & Summer | 12/13/2001 | $ | 2,000.00 |
| 617352 | Romah | Nicholas H III & Lauren A | 12/13/2001 | $ | 2,000.00 |
| 710700 | Leithiser | Andrea M | 12/13/2001 | $ | 2,000.00 |
| 603700 | Lyttleton | Adele & Hugh | 12/13/2001 | $ | 2,000.00 |
| 623074 | Garbacik | Richard J | 12/13/2001 | $ | 2,000.00 |
| 525553 | DeLeon | Jean & Daniel | 12/13/2001 | $ | 2,000.00 |
| 710692 | Lassiter | Carolyn B & Mauro Lannini | 12/13/2001 | $ | 2,000.00 |
| 709390 | Young | David C & Virginia Locke | 12/13/2001 | $ | 2,000.00 |
| 681956 | Alvarez | Karen & Janice Evans | 12/13/2001 | $ | 2,000.00 |
| 708365 | Horii | Karen | 12/13/2001 | $ | 2,000.00 |
| 711152 | Hill | Leonard E & Tanya M | 12/14/2001 | $ | 2,000.00 |
| 658741 | Swanson | Arnold Dean & Vivian E | 12/14/2001 | $ | 2,000.00 |
| 703855 | Bauman | Lauri D & John S | 12/13/2001 | $ | 2,000.00 |
| 622349 | Rogers | Lee & Elizabeth | 12/14/2001 | $ | 2,000.00 |
| 677705 | Alcorn | John R | 12/14/2001 | $ | 2,000.00 |
| 711179 | Mumford | Avis Washington | 12/14/2001 | $ | 2,000.00 |
| 711956 | Reinhardt | Albert P | 12/14/2001 | $ | 2,000.00 |
| 663620 | Svoboda | Elizabeth J | 12/14/2001 | $ | 2,000.00 |
| 693914 | Ziegle | Frida & Brian Oberfender | 12/14/2001 | $ | 2,000.00 |
| 710525 | Churchill | Susan | 12/14/2001 | $ | 2,000.00 |
| 710264 | Sawallish | Larry | 12/14/2001 | $ | 2,000.00 |
| 604362 | Brizes | Barbara J | 12/14/2001 | $ | 2,000.00 |
| 670752 | Hoover | James D & Marilyn J | 12/14/2001 | $ | 2,000.00 |
| 709377 | Woods | Milton J | 12/14/2001 | $ | 2,000.00 |
| 652602 | Kurgan | Alma R & James W | 12/14/2001 | $ | 2,000.00 |
| 711001 | Merrill | John & Roberta | 12/14/2001 | $ | 2,000.00 |
| 671083 | Schuh | Linda M | 12/14/2001 | $ | 2,000.00 |
| 604342 | Williams | Rouleen G | 12/14/2001 | $ | 2,000.00 |
| 706642 | Radau | Gheorghe | 12/14/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 671357 | Rabenstein | Ron & Vicki | 12/14/2001 | $ | 2,000.00 |
| 698531 | Banks | Bernadette & James Jr | 12/17/2001 | $ | 2,000.00 |
| 531935 | Kauffman | Phillip F & Marianne R | 12/14/2001 | $ | 2,000.00 |
| 614121 | Gray | Bruce & Lorna | 12/14/2001 | $ | 2,000.00 |
| 710723 | Graziaplene | Steve & Tracy Allen | 12/14/2001 | $ | 2,000.00 |
| 698932 | Strauch | Sharon M & Steven M | 12/14/2001 | $ | 2,000.00 |
| 707738 | Fritz | Thomas A | 12/14/2001 | $ | 2,000.00 |
| 606504 | Cline | Diana & Mike | 12/14/2001 | $ | 2,000.00 |
| 656075 | Voelkier | Dale C & Roberta L | 12/14/2001 | $ | 2,000.00 |
| 710849 | McClean | James F | 12/14/2001 | $ | 2,000.00 |
| 710816 | Drennan | Leon & Sharon | 12/14/2001 | $ | 2,000.00 |
| 710914 | Severson | Christopher R & Tracy L | 12/14/2001 | $ | 2,000.00 |
| 710126 | Hockenberry | Sally & Dion Castle | 12/14/2001 | $ | 2,000.00 |
| 710125 | Kunkel | Andy J | 12/14/2001 | $ | 2,000.00 |
| 711046 | Medina | Lexie & Jay | 12/14/2001 | $ | 2,000.00 |
| 708318 | Jensen | Kristina | 12/14/2001 | $ | 2,000.00 |
| 639357 | German | Jack R & Paula S | 12/14/2001 | $ | 2,000.00 |
| 654225 | De Lima | Kathryn & Andrew | 12/14/2001 | $ | 2,000.00 |
| 711183 | Guidetti | Ronald T & Patricia E | 12/17/2001 | $ | 2,000.00 |
| 701442 | Kuberski | Nina F & Jeffrey C Phillips | 12/17/2001 | $ | 2,000.00 |
| 710070 | Lis | Robert & Josine | 12/17/2001 | $ | 2,000.00 |
| 707145 | Davalos | Arturo & Zulma | 12/17/2001 | $ | 2,000.00 |
| 710047 | Bennett | Veda E | 12/17/2001 | $ | 2,000.00 |
| 672050 | Gonzales | Maureen & David | 12/17/2001 | $ | 2,000.00 |
| 711388 | Cataldo | Paul A & Heather J | 12/17/2001 | $ | 2,000.00 |
| 532376 | Torbert | Jay W & Karen A | 12/14/2001 | $ | 2,000.00 |
| 709402 | Coyle | Margaret | 12/12/2001 | $ | 2,000.00 |
| 710812 | Aquilera | Joseph J & Sharon F | 12/17/2001 | $ | 2,000.00 |
| 711172 | Lazarovici | Albert | 12/17/2001 | $ | 2,000.00 |
| 628284 | Kaiser | James F & Ginger | 12/17/2001 | $ | 2,000.00 |
| 711082 | Williams | Gary L | 12/17/2001 | $ | 2,000.00 |
| 704884 | Miller | John A | 12/17/2001 | $ | 2,000.00 |
| 529487 | Parker | Kathy | 12/17/2001 | $ | 2,000.00 |
| 602459 | Valrosa | Andrew & Grace | 12/17/2001 | $ | 2,000.00 |
| 709688 | Nations | Rhonda L | 12/17/2001 | $ | 2,000.00 |
| 710630 | Espe | Linda G | 12/17/2001 | $ | 2,000.00 |
| 658729 | Jones | Claudia N | 12/17/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 694783 | Hynes | John Jr & Elizabeth | 12/17/2001 | $ | 2,000.00 |
| 671254 | Brunsink | Paul | 12/17/2001 | $ | 2,000.00 |
| 672350 | Bageant | Tom & Betty | 12/17/2001 | $ | 2,000.00 |
| 532732 | Kerr | Wilmer L & Esther A | 12/17/2001 | $ | 2,000.00 |
| 707773 | House | Betty J | 12/17/2001 | $ | 2,000.00 |
| 693658 | Nelson | Richard E | 12/17/2001 | $ | 2,000.00 |
| 712059 | Mackie | Thomas L | 12/18/2001 | $ | 2,000.00 |
| 712072 | Billington | Patrick & Rosanna M | 12/18/2001 | $ | 2,000.00 |
| 532436 | Davis | Dennis & Barbara | 12/18/2001 | $ | 2,000.00 |
| 711218 | Schinderle | Dale L & Tina | 12/18/2001 | $ | 2,000.00 |
| 648209 | Fitzsimons | Tom & Marlene | 12/18/2001 | $ | 2,000.00 |
| 681071 | Gloria | Charles & Lupe | 1/21/2002 | $ | 2,000.00 |
| 711427 | Ho | Sherman & LoanCat | 12/18/2001 | $ | 2,000.00 |
| 697268 | Hoshyar | Zana & Kim | 12/18/2001 | $ | 2,000.00 |
| 677627 | Cutway | Christopher | 12/18/2001 | $ | 2,000.00 |
| 711080 | Johnson | Stan L & Carolyn | 12/18/2001 | $ | 2,000.00 |
| 628989 | Davies | William & Maureen A | 12/18/2001 | $ | 2,000.00 |
| 604295 | Lapp | Levi S | 12/18/2001 | $ | 2,000.00 |
| 711343 | Wilson | Margaret | 12/18/2001 | $ | 2,000.00 |
| 710657 | Jones | Charles D | 12/18/2001 | $ | 2,000.00 |
| 637292 | Bartlett | Jane M & Gregory | 12/18/2001 | $ | 2,000.00 |
| 710054 | Murtuaugh | John P & Evelyn M | 12/18/2001 | $ | 2,000.00 |
| 710122 | Pitz | Ryan Ronald | 12/18/2001 | $ | 2,000.00 |
| 680899 | Eggleston | Rod | 12/18/2001 | $ | 2,000.00 |
| 668199 | Ward | Christine V & Earl | 12/18/2001 | $ | 2,000.00 |
| 699531 | Elliott | Patti G & Clinton P | 12/18/2001 | $ | 2,000.00 |
| 710690 | Salinas | Alexis L & Aracelis C | 12/18/2001 | $ | 2,000.00 |
| 693663 | Schwerdtfeger | Daniel L & Karen | 12/18/2001 | $ | 2,000.00 |
| 778488 | Sackey | Brian & Kristian | 12/18/2001 | $ | 2,000.00 |
| 702969 | Dumond | Nancy J | 12/18/2001 | $ | 2,000.00 |
| 710740 | Powell | Reginald & Phoebe | 12/18/2001 | $ | 2,000.00 |
| 672208 | Towne | Richard & Beatriz | 12/18/2001 | $ | 2,000.00 |
| 709865 | Conn | Linda D | 12/18/2001 | $ | 2,000.00 |
| 656762 | Swanson | Earle H & Geraldine | 12/18/2001 | $ | 2,000.00 |
| 709768 | Boydstun | Richard L & Sue Ann | 12/18/2001 | $ | 2,000.00 |
| 632219 | Ferguson | William J & Bissiret Quinton | 12/18/2001 | $ | 2,000.00 |
| 691385 | Phillips | Jean M | 12/18/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---:|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 711164 | Stewart | Michael | 12/18/2001 | $ | 2,000.00 |
| 702924 | Bennett | Todd L & Susan | 12/19/2001 | $ | 2,000.00 |
| 628969 | Davies | William & Maureen A | 12/18/2001 | $ | 2,000.00 |
| 711523 | Witt | Barry D | 12/19/2001 | $ | 2,000.00 |
| 525655 | Bryant | Fred & Cindy | 12/13/2001 | $ | 2,000.00 |
| 711911 | Lien | Forrest R & Theresa | 12/19/2001 | $ | 2,000.00 |
| 711023 | Cannonier | Rupert | 12/19/2001 | $ | 2,000.00 |
| 712206 | Jarboe | Mary T | 12/19/2001 | $ | 2,000.00 |
| 712183 | Murphy | Warren | 12/19/2001 | $ | 2,000.00 |
| 711838 | Patibandle | Raghu & Raveerna | 12/19/2001 | $ | 2,000.00 |
| 711317 | Mungray | Maria | 12/19/2001 | $ | 2,000.00 |
| 710310 | Ray | Matthew A & Carrie U | 12/19/2001 | $ | 2,000.00 |
| 710112 | Roy | Darrel D & Debbie Voeltner | 12/19/2001 | $ | 2,000.00 |
| 710118 | Anderson | Johnnie F & Sheila | 12/19/2001 | $ | 2,000.00 |
| 652745 | Noble | Edwin & Maurine | 12/19/2001 | $ | 2,000.00 |
| 628026 | Jones | Richard | 12/19/2001 | $ | 2,000.00 |
| 692216 | Beck | Dennis II | 12/19/2001 | $ | 2,000.00 |
| 628047 | Graves | Lance | 12/19/2001 | $ | 2,000.00 |
| 639146 | Murray | Robert L | 12/19/2001 | $ | 2,000.00 |
| 711989 | Disselkamp | Joe W | 12/19/2001 | $ | 2,000.00 |
| 710867 | Doty | Suzanne M | 12/19/2001 | $ | 2,000.00 |
| 711240 | Skrlac | John R & Carol | 12/19/2001 | $ | 2,000.00 |
| 682640 | Gill | Christopher S & Anne | 12/19/2001 | $ | 2,000.00 |
| 704689 | Jones | David J | 12/19/2001 | $ | 2,000.00 |
| 631876 | Tabb | Marguerite J & William J | 12/19/2001 | $ | 2,000.00 |
| 618068 | Robinson | Joseph E | 12/19/2001 | $ | 2,000.00 |
| 657260 | Neether | Paul A | 12/19/2001 | $ | 2,000.00 |
| 671283 | Flannery | Sharon M | 12/19/2001 | $ | 2,000.00 |
| 709885 | Kalmar | Steven D & Luane | 12/19/2001 | $ | 2,000.00 |
| 659749 | Waterson | Jeffery R | 12/19/2001 | $ | 2,000.00 |
| 678319 | Kirby | Betty | 12/19/2001 | $ | 2,000.00 |
| 710722 | Emery | David A & Anne R | 12/19/2001 | $ | 2,000.00 |
| 710671 | Peters | Ronald L & Debra Ann | 12/19/2001 | $ | 2,000.00 |
| 655163 | Fung | Jenny | 12/19/2001 | $ | 2,000.00 |
| 699984 | Stewart | Dennis | 12/19/2001 | $ | 2,000.00 |
| 708751 | Ruwe | Lynn C | 12/19/2001 | $ | 2,000.00 |
| 707427 | Wooden | Randall D | 12/19/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 520986 | Mosley | Mark | 12/19/2001 | $ | 2,000.00 |
| 679144 | Jones | Richard R | 12/20/2001 | $ | 2,000.00 |
| 710671 | Peters | Ronald L & Debra Ann | 12/18/2001 | $ | 2,000.00 |
| 709987 | Kramer | Harry E Jr | 12/19/2001 | $ | 2,000.00 |
| 610096 | Neumann | John & Barbara | 12/19/2001 | $ | 2,000.00 |
| 711414 | Ashenden | Patrick M & Rita | 12/19/2001 | $ | 2,000.00 |
| 711766 | Hurrell | James T & Sarah K | 12/19/2001 | $ | 2,000.00 |
| 710901 | Ball | Patrick W | 12/19/2001 | $ | 2,000.00 |
| 711558 | Esandrio | George | 12/19/2001 | $ | 2,000.00 |
| 711475 | Reinhardt | Robert J & Claudia L | 12/20/2001 | $ | 2,000.00 |
| 710133 | Anderson | John R & Julia | 12/20/2001 | $ | 2,000.00 |
| 710766 | Wright | Judith J & Jack L | 12/19/2001 | $ | 2,000.00 |
| 712249 | Holm | Allan D & Deborah M | 12/19/2001 | $ | 2,000.00 |
| 708227 | Hayes | Elaina & Wayne | 12/19/2001 | $ | 2,000.00 |
| 711015 | Melton | Walter E II | 12/20/2001 | $ | 2,000.00 |
| 710132 | Cauthen | James W Jr | 12/20/2001 | $ | 2,000.00 |
| 709927 | Foote | David L & Debra | 12/20/2001 | $ | 2,000.00 |
| 710696 | Hemb | Larry G | 12/19/2001 | $ | 2,000.00 |
| 522625 | Muhlenkort | Jeff & Mary | 12/20/2001 | $ | 2,000.00 |
| 703904 | Trujillo | Sandra & Phillip D North | 12/20/2001 | $ | 2,000.00 |
| 654053 | Speiser | Dale & Suzanne | 12/20/2001 | $ | 2,000.00 |
| 623084 | Mathenia | Paul & Stephanie | 12/20/2001 | $ | 2,000.00 |
| 709253 | Horwitz | Marc & Patricia | 12/20/2001 | $ | 2,000.00 |
| 711329 | Lee | John T & Sooklee | 12/20/2001 | $ | 2,000.00 |
| 524104 | Price | Robert | 12/20/2001 | $ | 2,000.00 |
| 650996 | Devish | Jeffrey A & Staci M | 12/20/2001 | $ | 2,000.00 |
| 523116 | Goetz | Joanna | 12/20/2001 | $ | 2,000.00 |
| 700218 | Morris | Michael R & Linda Marie | 12/20/2001 | $ | 2,000.00 |
| 527116 | Simons | Charles D & Diana | 12/20/2001 | $ | 2,000.00 |
| 694963 | Schneider | Wayne & Joan | 12/20/2001 | $ | 2,000.00 |
| 709903 | Roberts | Kay Eugene & Jessica Quijano | 12/20/2001 | $ | 2,000.00 |
| 604275 | Cox | Darrell Z & Gloria B | 12/20/2001 | $ | 2,000.00 |
| 697660 | McNeil | Mary L | 12/20/2001 | $ | 2,000.00 |
| 709940 | Keding | David W & Dawn A | 12/20/2001 | $ | 2,000.00 |
| 702614 | Bouse | Robert J & Marie C | 12/12/2001 | $ | 2,000.00 |
| 709836 | Bray | Lillie | 12/20/2001 | $ | 2,000.00 |
| 634331 | Wickline | Richard | 12/20/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 710554 | Alvarez | Louis R & Faith E | 12/20/2001 | $ | 2,000.00 |
| 695043 | Smigielski | Daniel E | 12/20/2001 | $ | 2,000.00 |
| 677387 | White | Dennis M & Janet | 12/20/2001 | $ | 2,000.00 |
| 616398 | Mosling | Thomas J & Ann | 12/20/2001 | $ | 2,000.00 |
| 704562 | Riggs | Corbin T & Jennifer L | 12/20/2001 | $ | 2,000.00 |
| 660406 | Sharp | Murray G & Jean A Sharp | 12/20/2001 | $ | 2,000.00 |
| 655075 | Burum | William Jay & Denise L | 12/20/2001 | $ | 2,000.00 |
| 710868 | Miller | Jim Jr & Karen | 12/20/2001 | $ | 2,000.00 |
| 709502 | Walls | Cynthia M & Mark D | 12/20/2001 | $ | 2,000.00 |
| 697468 | Davey | Valerie I & Paul W | 12/20/2001 | $ | 2,000.00 |
| 670071 | Hale | Jack D & Lorena | 12/20/2001 | $ | 2,000.00 |
| 704682 | Johnson | Kevin M & Victoria King | 12/20/2001 | $ | 2,000.00 |
| 710623 | Hlubek | Thomas | 12/20/2001 | $ | 2,000.00 |
| 694692 | Summy | Stephen O | 12/20/2001 | $ | 2,000.00 |
| 616892 | Loch | Wolfgang J | 12/20/2001 | $ | 2,000.00 |
| 630905 | McDonald | Rickie L & Catherine A | 12/20/2001 | $ | 2,000.00 |
| 631789 | Morrison | Kyle & Velma Sue | 12/20/2001 | $ | 2,000.00 |
| 694527 | Kronstain | Brenda L | 12/20/2001 | $ | 2,000.00 |
| 634722 | Thompson | Jerry L & Diane E | 12/20/2001 | $ | 2,000.00 |
| 711040 | Thomas | Kent & Nikki | 12/20/2001 | $ | 2,000.00 |
| 693123 | Wood | John H & Madeline | 12/20/2001 | $ | 2,000.00 |
| 709973 | Osso | Mike | 12/20/2001 | $ | 2,000.00 |
| 705139 | Nunes | Dan | 12/21/2001 | $ | 2,000.00 |
| 631068 | Wise | Carol L & William | 12/20/2001 | $ | 2,000.00 |
| 704804 | Randle | Brad E & Barbara | 12/20/2001 | $ | 2,000.00 |
| 684476 | Montejano | Jesse J & Maria I | 12/20/2001 | $ | 2,000.00 |
| 707647 | Cruz | Stephen R | 12/20/2001 | $ | 2,000.00 |
| 710201 | Cruz | Marcela | 12/20/2001 | $ | 2,000.00 |
| 698564 | Volbrecht | Deborah | 12/20/2001 | $ | 2,000.00 |
| 711184 | McCulloch | Stephen J & Kelli | 12/20/2001 | $ | 2,000.00 |
| 632765 | Risley | Wayne R & Nanette | 12/21/2001 | $ | 2,000.00 |
| 711028 | Charlot | Fecker | 12/21/2001 | $ | 2,000.00 |
| 657225 | Benz | Mark E & Debra K | 12/21/2001 | $ | 2,000.00 |
| 691957 | Weingard | Barney & Dorothy | 12/21/2001 | $ | 2,000.00 |
| 659695 | Henderson | Edward & Helen | 12/21/2001 | $ | 2,000.00 |
| 614551 | Johnson | Kathleen V & Leon E | 12/21/2001 | $ | 2,000.00 |
| 693739 | Millhouse | George M | 12/21/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 692495 | Frederick | Robert Sr & Betty | 12/21/2001 | $ | 2,000.00 |
| 631789 | Morrison | Kyle & Velma Sue | 12/20/2001 | $ | 2,000.00 |
| 603377 | Mattoon | Tom | 12/19/2001 | $ | 2,000.00 |
| 627484 | Berger | Robert | 12/21/2001 | $ | 2,000.00 |
| 602466 | Oakes | Sandra & Charles | 12/21/2001 | $ | 2,000.00 |
| 653692 | Thompson | Steve W & Faye L | 12/21/2001 | $ | 2,000.00 |
| 523761 | Zerucha | Thomas | 12/21/2001 | $ | 2,000.00 |
| 702762 | Schmidt | Alvera L | 12/21/2001 | $ | 2,000.00 |
| 711497 | De Armond | Gary | 12/21/2001 | $ | 2,000.00 |
| 711956 | Reinhardt | Albert P | 12/21/2001 | $ | 2,000.00 |
| 710525 | Churchill | Susan | 12/21/2001 | $ | 2,000.00 |
| 308521 | Carrell | Al | 12/21/2001 | $ | 2,000.00 |
| 709465 | Gelwix | Kenneth | 12/21/2001 | $ | 2,000.00 |
| 711364 | Ricketts | Samuel P & Mandi | 12/21/2001 | $ | 2,000.00 |
| 709830 | Chapman | Suzy M | 12/21/2001 | $ | 2,000.00 |
| 707587 | Bleicher | Carla R | 12/21/2001 | $ | 2,000.00 |
| 528563 | Bell | Mary J | 12/21/2001 | $ | 2,000.00 |
| 711531 | Hunter | Marciene & Sam | 12/20/2001 | $ | 2,000.00 |
| 710087 | Dunn | Kyle J & Nichole A | 12/20/2001 | $ | 2,000.00 |
| 711210 | Shahin | Mike & Andrea | 12/20/2001 | $ | 2,000.00 |
| 712130 | Wyatt | Sterling Clifton & Jessica Hunter | 12/20/2001 | $ | 2,000.00 |
| 711530 | Whaling | Forrest & Cynthia | 12/20/2001 | $ | 2,000.00 |
| 710929 | Gerard | John A & Bettie A | 12/20/2001 | $ | 2,000.00 |
| 711330 | Longarini | Ricardo & Mary T | 12/20/2001 | $ | 2,000.00 |
| 712340 | Mohan | Peter | 12/20/2001 | $ | 2,000.00 |
| 655398 | Riggs | Shawn A & Cheyl M | 12/20/2001 | $ | 2,000.00 |
| 711578 | Cate | Brian M | 12/20/2001 | $ | 2,000.00 |
| 710793 | Larsen | Victoria & Louis G | 12/20/2001 | $ | 2,000.00 |
| 711619 | Yu | Kenny A | 12/20/2001 | $ | 2,000.00 |
| 711360 | Barrett | James A & Sandra A | 12/21/2001 | $ | 2,000.00 |
| 711360 | Barrett | James A & Sandra A | 12/21/2001 | $ | 2,000.00 |
| 702827 | Cain | Dennis Alan | 12/21/2001 | $ | 2,000.00 |
| 702726 | Koshanski | Mark | 12/21/2001 | $ | 2,000.00 |
| 711357 | Cantu | Larry Elizabeth | 12/21/2001 | $ | 2,000.00 |
| 709399 | Caputo | Russell & Karla | 12/21/2001 | $ | 2,000.00 |
| 632943 | Lowery | Ronald D & Linda | 12/21/2001 | $ | 2,000.00 |
| 711285 | Jones | Clovis | 12/21/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 676835 | Werbicky | Paul & Patricia | 12/19/2001 | $ | 2,000.00 |
| 633901 | Hamby | Kirby N & Jane Ann | 11/30/2001 | $ | 2,000.00 |
| 699648 | Lang | Toni L | 12/24/2001 | $ | 2,000.00 |
| 650431 | Forby | Russell E & Alisa D | 12/24/2001 | $ | 2,000.00 |
| 633329 | Nichols | Daniel K & Marilee | 12/24/2001 | $ | 2,000.00 |
| 660398 | Geschwinder | Ivan | 12/24/2001 | $ | 2,000.00 |
| 700039 | Dillon | Kristine L & Kenneth E | 12/24/2001 | $ | 2,000.00 |
| 711444 | Girvan | Davolyn | 12/24/2001 | $ | 2,000.00 |
| 693337 | Tipton | Daniel S & Peggy | 12/24/2001 | $ | 2,000.00 |
| 524186 | Beckham | Andrew Joey & Nona | 12/24/2001 | $ | 2,000.00 |
| 698474 | Rowe | Dennis L & Sue | 12/24/2001 | $ | 2,000.00 |
| 711214 | Barras | Ruby F | 12/24/2001 | $ | 2,000.00 |
| 656871 | Migitsch | Douglas & Mary | 12/24/2001 | $ | 2,000.00 |
| 691570 | Saylor | Patricia A | 12/24/2001 | $ | 2,000.00 |
| 614042 | Williams | Dan & Cassandra | 12/24/2001 | $ | 2,000.00 |
| 711057 | Burdette | Dave L & Sharon Y | 12/24/2001 | $ | 2,000.00 |
| 705221 | Merrick | James & Fiesta | 12/24/2001 | $ | 2,000.00 |
| 709835 | Ling | Dr Arnold N & Jeanie | 12/24/2001 | $ | 2,000.00 |
| 523207 | White | Richard & Coleen | 12/26/2001 | $ | 2,000.00 |
| 711096 | Arnold | Tracey | 12/26/2001 | $ | 2,000.00 |
| 711480 | Brown | Keith A & Sharon | 12/26/2001 | $ | 2,000.00 |
| 622349 | Rogers | Lee & Elizabeth | 12/26/2001 | $ | 2,000.00 |
| 711916 | Sadler | Mark & Sheryl | 12/26/2001 | $ | 2,000.00 |
| 711528 | Corwin | James B & Deborah | 12/26/2001 | $ | 2,000.00 |
| 655092 | Gregg | Thadeus & Jennifer | 12/26/2001 | $ | 2,000.00 |
| 711588 | Anderson | Maria A & Raymond | 12/26/2001 | $ | 2,000.00 |
| 711462 | Aposhian | Edwin & Claudia | 12/26/2001 | $ | 2,000.00 |
| 710006 | Weldon | John H & Sharen | 12/26/2001 | $ | 2,000.00 |
| 711366 | Green | Korey | 12/26/2001 | $ | 2,000.00 |
| 689946 | Strong | Nelia L & Bobbie D | 12/26/2001 | $ | 2,000.00 |
| 655729 | Wright | Peter WL & Shirley | 12/26/2001 | $ | 2,000.00 |
| 525628 | Jadwick | Pamela D & Joseph M | 12/26/2001 | $ | 2,000.00 |
| 710956 | Konvolinka | Daniel T & Kathie | 12/26/2001 | $ | 2,000.00 |
| 697746 | Jones | James E | 12/26/2001 | $ | 2,000.00 |
| 655418 | Alston | Thomas J | 12/26/2001 | $ | 2,000.00 |
| 635505 | Lynch | Kathleen F | 12/26/2001 | $ | 2,000.00 |
| 708706 | Gilbert | Donald & Carol | 12/26/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 600830 | Ridge | Alvin C & Victoria M | 12/26/2001 | $ | 2,000.00 |
| 638554 | Meimaridis | John S & Annis M | 12/26/2001 | $ | 2,000.00 |
| 711102 | Moore | Gregory L & Maria Isabell E | 12/26/2001 | $ | 2,000.00 |
| 692498 | West | Linda M & Jason B | 12/26/2001 | $ | 2,000.00 |
| 704610 | Huckeba | Timothy O & Marsha Schmidt | 12/26/2001 | $ | 2,000.00 |
| 711330 | Longarini | Ricardo & Mary T | 12/26/2001 | $ | 2,000.00 |
| 710115 | Langton | John V & Stacey A | 12/27/2001 | $ | 2,000.00 |
| 711491 | Hurst | Joseph & Wendy | 12/27/2001 | $ | 2,000.00 |
| 711483 | Calka | Susan L | 12/27/2001 | $ | 2,000.00 |
| 709764 | Springer | Leah S | 12/27/2001 | $ | 2,000.00 |
| 711521 | Token | Eric T | 12/27/2001 | $ | 2,000.00 |
| 711521 | Token | Eric T | 12/27/2001 | $ | 2,000.00 |
| 711199 | Mountain | Ora & Thomas | 12/27/2001 | $ | 2,000.00 |
| 710967 | Radamacher | Deborah A | 12/27/2001 | $ | 2,000.00 |
| 528416 | Terry | Jesse E & Verna C | 12/27/2001 | $ | 2,000.00 |
| 627093 | Swentosky | Bryan E & Louise | 12/27/2001 | $ | 2,000.00 |
| 711556 | Aubin | Vernin & Janice | 12/27/2001 | $ | 2,000.00 |
| 711727 | Turiace | Thomas Michael & Joanne | 12/27/2001 | $ | 2,000.00 |
| 627933 | Vieth | Diane F & Richard | 12/27/2001 | $ | 2,000.00 |
| 651115 | Alvarado | Robert & Erica | 12/27/2001 | $ | 2,000.00 |
| 654061 | Jones | Ronald | 12/27/2001 | $ | 2,000.00 |
| 711153 | Lucas | Isaiah L & Darlinn | 12/27/2001 | $ | 2,000.00 |
| 601262 | Patterson | Paul A & Vicki L | 12/27/2001 | $ | 2,000.00 |
| 676725 | Little | David B & Jenny | 12/27/2001 | $ | 2,000.00 |
| 523000 | Ellis | Gorman & Clara | 1/2/2002 | $ | 2,000.00 |
| 708230 | Blazic | Dr John & Pamela | 12/27/2001 | $ | 2,000.00 |
| 614385 | Conrad | William F & Patricia A | 12/27/2001 | $ | 2,000.00 |
| 679108 | Spalding | Jonalin K | 12/27/2001 | $ | 2,000.00 |
| 711846 | Krach | Regina M | 12/27/2001 | $ | 2,000.00 |
| 711419 | Shane | Dr Michael | 12/27/2001 | $ | 2,000.00 |
| 601297 | Gazzam | Roy F & Janet | 12/27/2001 | $ | 2,000.00 |
| 694410 | Bienvenu | Roger & Anne | 12/27/2001 | $ | 2,000.00 |
| 601560 | Reese | James D Jr & Rosemary H | 12/27/2001 | $ | 2,000.00 |
| 711344 | Chira | Leon & Nataliya | 12/27/2001 | $ | 2,000.00 |
| 698197 | Thersleff | Gail C | 12/27/2001 | $ | 2,000.00 |
| 702660 | Spricer | David & Helen | 12/27/2001 | $ | 2,000.00 |
| 695007 | Hennig | Kenneth W & Judith A | 12/27/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 698574 | Maclin | Lillian C | 12/27/2001 | $ | 2,000.00 |
| 691810 | Loetscher | Jim & Colletta | 12/27/2001 | $ | 2,000.00 |
| 704536 | Kohler | Randal R & Peggy J | 12/27/2001 | $ | 2,000.00 |
| 601033 | McIntye | Robert K & Stacey K | 12/27/2001 | $ | 2,000.00 |
| 699549 | Conrad | Ralph | 12/27/2001 | $ | 2,000.00 |
| 693893 | Strobel | Timothy O & Susan K | 12/27/2001 | $ | 2,000.00 |
| 616710 | Koziol | Marilyn S & Kevin | 12/27/2001 | $ | 2,000.00 |
| 709198 | Sinkey | Dave & Kelly | 12/27/2001 | $ | 2,000.00 |
| 692630 | Donarski | Sherri & Arnold | 12/27/2001 | $ | 2,000.00 |
| 531457 | Beresford | Brad R | 12/27/2001 | $ | 2,000.00 |
| 712014 | Dula | Andrew | 12/28/2001 | $ | 2,000.00 |
| 672785 | Both | David J & Karen | 12/28/2001 | $ | 2,000.00 |
| 711897 | Blount | William D & Linda | 12/28/2001 | $ | 2,000.00 |
| 711220 | Miller | Carol M | 12/28/2001 | $ | 2,000.00 |
| 710580 | Marzec | Frank & Marina | 12/28/2001 | $ | 2,000.00 |
| 529923 | Slayton | Dale & Brenda | 12/28/2001 | $ | 2,000.00 |
| 711070 | Ball | Charles A & Brenda D | 12/28/2001 | $ | 2,000.00 |
| 672243 | Finley | Paul Luke & Susie M | 12/28/2001 | $ | 2,000.00 |
| 711709 | Heath | Michael G & Linda M | 12/28/2001 | $ | 2,000.00 |
| 696400 | Emerson | Jackie A & Michael D | 12/28/2001 | $ | 2,000.00 |
| 710638 | Shelton | Joshua & Marcolella | 12/28/2001 | $ | 2,000.00 |
| 622866 | Stotler | David W & Rachael E | 12/28/2001 | $ | 2,000.00 |
| 710070 | Lis | Robert & Josine | 12/28/2001 | $ | 2,000.00 |
| 530628 | Key | Alan | 12/28/2001 | $ | 2,000.00 |
| 634615 | Thul | Bruce E & Margarita A Pardio | 12/28/2001 | $ | 2,000.00 |
| 699854 | Switzer | Charlesw V | 12/28/2001 | $ | 2,000.00 |
| 691795 | Jones | Susan S | 12/27/2001 | $ | 2,000.00 |
| 698753 | Persiani | Albert & Shirley | 12/28/2001 | $ | 2,000.00 |
| 709467 | Watters | Phil | 12/28/2001 | $ | 2,000.00 |
| 709453 | Nunn | Mark & Lisa | 12/28/2001 | $ | 2,000.00 |
| 711766 | Hurrell | James T & Sarah K | 12/28/2001 | $ | 2,000.00 |
| 672713 | Zebroff | Sandra R | 12/28/2001 | $ | 2,000.00 |
| 711382 | Goldern | Jon R & Brenda | 12/28/2001 | $ | 2,000.00 |
| 630879 | Macias | Armando G & Mary F | 12/28/2001 | $ | 2,000.00 |
| 628402 | Walter | James W & Glenda M | 12/28/2001 | $ | 2,000.00 |
| 692542 | Twohig | Joseph A & Lezile | 12/28/2001 | $ | 2,000.00 |
| 693144 | Vogel | Tom & Lynette | 12/28/2001 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 705081 | Meinecke | Robert P | 12/28/2001 | $ | 2,000.00 |
| 711833 | Breuhan | Gary R & Jan | 12/28/2001 | $ | 2,000.00 |
| 681376 | Wiggan | Gary & Delethia | 12/28/2001 | $ | 2,000.00 |
| 707626 | Wimmer | Diane | 12/28/2001 | $ | 2,000.00 |
| 659373 | Benson | Eric C & Kelli | 12/28/2001 | $ | 2,000.00 |
| 711733 | Johnson | Brenda L & James R | 12/28/2001 | $ | 2,000.00 |
| 711776 | Bloch | Kenneth A & Cynthia | 12/28/2001 | $ | 2,000.00 |
| 657850 | Dobbins | Dwight D | 12/28/2001 | $ | 2,000.00 |
| 709455 | Cook | Joe E & Kelly | 12/28/2001 | $ | 2,000.00 |
| 679988 | Munson | Heidi & Edgar | 12/28/2001 | $ | 2,000.00 |
| 657925 | LaFavor | Allen D & Kimberlie A | 12/28/2001 | $ | 2,000.00 |
| 678598 | Free | Corie A & Dave | 12/28/2001 | $ | 2,000.00 |
| 711602 | Neal | Phillip | 12/28/2001 | $ | 2,000.00 |
| 711439 | Dermarest | Allan & Yadira | 12/28/2001 | $ | 2,000.00 |
| 657744 | Gargano | Kathleen T & Thomas R | 12/28/2001 | $ | 2,000.00 |
| 630236 | Monroy | Carlos & Gracieia R | 12/28/2001 | $ | 2,000.00 |
| 711597 | Powell | Thomas P | 1/2/2002 | $ | 2,000.00 |
| 529663 | Vincent | Kevin N & Alison | 12/28/2001 | $ | 2,000.00 |
| 571113 | Ullmer | Peter & Tammy | 12/28/2001 | $ | 2,000.00 |
| 657224 | Routson | Arnold N & Mary E | 12/28/2001 | $ | 2,000.00 |
| 711853 | Cebuhar | Mark P & Cynthia | 12/28/2001 | $ | 2,000.00 |
| 711345 | Crawford | Mikal | 12/28/2001 | $ | 2,000.00 |
| 711606 | Wood | Dwane & Beverly | 12/28/2001 | $ | 2,000.00 |
| 673565 | Hopkins | Todd D | 12/28/2001 | $ | 2,000.00 |
| 711695 | Reminga | Richard & Susan | 12/28/2001 | $ | 2,000.00 |
| 708306 | Cade | Linda S & John M | 12/28/2001 | $ | 2,000.00 |
| 609397 | Greenstreet | Paul & Antje | 12/28/2001 | $ | 2,000.00 |
| 677892 | La Frenie | Eileen F & Charles W | 12/28/2001 | $ | 2,000.00 |
| 614664 | Manalla | Vincent & Leeann | 12/28/2001 | $ | 2,000.00 |
| 711542 | Lucas | Judy & Tommi | 12/28/2001 | $ | 2,000.00 |
| 711568 | Rose | Randall | 12/28/2001 | $ | 2,000.00 |
| 691798 | Jones | Susan S | 12/28/2001 | $ | 2,000.00 |
| 711162 | Brown | Marianne & Steven | 12/31/2001 | $ | 2,000.00 |
| 683575 | Ziegler | Rebecca | 12/31/2001 | $ | 2,000.00 |
| 692103 | Carrell | Albert D. & Joan M | 12/21/2001 | $ | 2,000.00 |
| 712251 | Sharpe | Russ C & Penney | 12/31/2001 | $ | 2,000.00 |
| 701945 | Guanci | Scott & Victoria | 12/31/2001 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 709972 | Rubalcava | Roman Erik | 12/31/2001 | $ | 2,000.00 |
| 671254 | Brunsink | Paul | 12/31/2001 | $ | 2,000.00 |
| 600575 | Crisci | Robert | 12/31/2001 | $ | 2,000.00 |
| 712351 | Tedder | Roberta | 12/31/2001 | $ | 2,000.00 |
| 711696 | Turner | Ravmond | 12/31/2001 | $ | 2,000.00 |
| 697739 | Escobedo | C.S. & Maria C. | 12/31/2001 | $ | 2,000.00 |
| 701869 | Kaye | Michael | 12/31/2001 | $ | 2,000.00 |
| 678527 | Gulotta | Gasper & Joanne | 12/31/2001 | $ | 2,000.00 |
| 698789 | Coyle | Allison & Ean | 12/31/2001 | $ | 2,000.00 |
| 626881 | McCoy | Craig | 12/31/2001 | $ | 2,000.00 |
| 654638 | Cirillo | Ann | 12/31/2001 | $ | 2,000.00 |
| 705761 | Jett | Herman | 12/31/2001 | $ | 2,000.00 |
| 630524 | Bennett | Perry | 12/31/2001 | $ | 2,000.00 |
| 711528 | Corwin | James B. & Deborah | 12/31/2001 | $ | 2,000.00 |
| 630556 | Volling | Todd J. & Carol | 12/31/2001 | $ | 2,000.00 |
| 701951 | Foresta | Michael | 12/31/2001 | $ | 2,000.00 |
| 701952 | Foresta | Lynda | 12/31/2001 | $ | 2,000.00 |
| 701953 | Foresta | Jeffrey | 12/31/2001 | $ | 2,000.00 |
| 709411 | Nietfeld | Roger L. & Betty | 12/31/2001 | $ | 2,000.00 |
| 711337 | Bradshaw | Walter Lee & Nicole | 12/31/2001 | $ | 2,000.00 |
| 653345 | Button | Glenn M. & Mary J. | 12/31/2001 | $ | 2,000.00 |
| 711655 | Sparkman | Rossie L. & Arlie D. | 12/31/2001 | $ | 2,000.00 |
| 705717 | Stroud | Steve R. & Deborah  A. | 12/31/2001 | $ | 2,000.00 |
| 711275 | Leigh | Margaret | 12/31/2001 | $ | 2,000.00 |
| 528482 | Burke | Charles J. & Virainia | 12/31/2001 | $ | 2,000.00 |
| 694034 | Sugiyama | Deborah  & Yozo | 12/31/2001 | $ | 2,000.00 |
| 712431 | Messimer | Emil H & Joan | 12/31/2001 | $ | 2,000.00 |
| 708309 | Hays | PaulL. | 12/31/2001 | $ | 2,000.00 |
| 711569 | Arauello | Lewis | 01/02/2002 | $ | 2,000.00 |
| 708572 | Crissey | Melvin P. & Elizabeth  A. | 12/28/2001 | $ | 2,000.00 |
| 680137 | Ringland | James M. & Joanne | 01/02/2002 | $ | 2,000.00 |
| 709722 | Sperlik | Mark A. | 01/02/2002 | $ | 2,000.00 |
| 698703 | Palmosina | Michael F. & Mary Beth | 01/02/2002 | $ | 2,000.00 |
| 710812 | Aguilera | Joseph J & Sharon F | 01/02/2002 | $ | 2,000.00 |
| 709286 | Lasky | Joseph  R & Erin | 01/02/2002 | $ | 2,000.00 |
| 660075 | Johnson | Dannie & Jody | 01/02/2002 | $ | 2,000.00 |
| 656960 | Sark | Daniel | 01/02/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 670680 | Ketring | Laurinda  A. & Scott A. | 01/02/2002 | $ | 2,000.00 |
| 708695 | Bailey | Larry J. | 01/02/2002 | $ | 2,000.00 |
| 711357 | Cantu | Larry & Elizabeth | 01/02/2002 | $ | 2,000.00 |
| 703481 | De La Portilla | Susan V. | 01/03/2002 | $ | 2,000.00 |
| 709915 | Barker | Keith & Lucille D | 12/13/2001 | $ | 2,000.00 |
| 711397 | Williams | Scott & Sharon | 01/03/2002 | $ | 2,000.00 |
| 605109 | Lanomesser | Joshua | 01/03/2002 | $ | 2,000.00 |
| 711992 | Frame Sr | Donald E & Lois J | 01/03/2002 | $ | 2,000.00 |
| 698746 | Gallo | Vincent L. & Karen | 01/03/2002 | $ | 2,000.00 |
| 711170 | Howell | Betty | 01/03/2002 | $ | 2,000.00 |
| 671496 | Orton | Nina L & Eugene W | 01/03/2002 | $ | 2,000.00 |
| 711637 | Aldana | Thomas J. & Nancy | 1/3/2002 | $ | 2,000.00 |
| 531579 | Scott | Mike & Pam | 01/03/2002 | $ | 2,000.00 |
| 699170 | Hamilton | Julia | 01/03/2002 | $ | 2,000.00 |
| 600311 | Lynch | James B | 01/03/2002 | $ | 2,000.00 |
| 601301 | Lucas | James M & Sheyl | 01/03/2002 | $ | 2,000.00 |
| 694525 | Magalich | Jarrid A. & Brenda | 01/03/2002 | $ | 2,000.00 |
| 704702 | Sawinski | Debra & Robert | 01/03/2002 | $ | 2,000.00 |
| 698207 | Isaac | Barry L. & Tracy Y | 01/03/2002 | $ | 2,000.00 |
| 711809 | Herschfield | Kaylene & Robert | 01/03/2002 | $ | 2,000.00 |
| 710774 | Juel | Fredric S & Joanne A | 01/03/2002 | $ | 2,000.00 |
| 603467 | Redler | Larry | 01/03/2002 | $ | 2,000.00 |
| 696068 | Torrez | Naomi & Robert | 01/03/2002 | $ | 2,000.00 |
| 607615 | Flores | Patricia & Sam | 01/03/2002 | $ | 2,000.00 |
| 712133 | Dean | John H. & Anne S. | 01/03/2002 | $ | 2,000.00 |
| 528482 | Burke | Charles J. & Virginia | 01/04/2002 | $ | 2,000.00 |
| 656388 | Rocha | Adam A. & Lucy A. | 01/04/2002 | $ | 2,000.00 |
| 710007 | Harben | James | 01/04/2002 | $ | 2,000.00 |
| 711460 | Tutas | Dennis & Diana | 01/04/2002 | $ | 2,000.00 |
| 699321 | Land | Donald R. & Sharon D. | 01/04/2002 | $ | 2,000.00 |
| 605214 | Denomme | Bryan | 01/04/2002 | $ | 2,000.00 |
| 526818 | Thomson | Wilma & Eldon | 01/04/2002 | $ | 2,000.00 |
| 711701 | Rein | Marcus | 01/04/2002 | $ | 2,000.00 |
| 711760 | Root | Christopher D. & Becky S. | 01/04/2002 | $ | 2,000.00 |
| 651811 | Childers | Charles & Barbara | 01/04/2002 | $ | 2,000.00 |
| 710830 | Sabado | Annette & Jason M. | 01/04/2002 | $ | 2,000.00 |
| 695094 | Shaw | Gregory M & Katheryn | 01/04/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 604840 | Werner | Edward S. & Danna L. | 01/04/2002 | $ | 2,000.00 |
| 711542 | Lucas | Judy & Tommi | 01/04/2002 | $ | 2,000.00 |
| 710358 | Schilling | Scott M & Wanda Arroyo | 01/04/2002 | $ | 2,000.00 |
| 677241 | Jones | Raymond S. & Janet F. | 01/04/2002 | $ | 2,000.00 |
| 711406 | Craig | Jereth L. & Michael D. | 01/04/2002 | $ | 2,000.00 |
| 711457 | Reavis | Mike | 01/04/2002 | $ | 2,000.00 |
| 673541 | Caceres | Robert | 01/07/2002 | $ | 2,000.00 |
| 712001 | Biggs | Philip G. & Julie | 01/07/2002 | $ | 2,000.00 |
| 614422 | Kuniak | Michael P. & Sarah A Kain | 01/07/2002 | $ | 2,000.00 |
| 691684 | Warren | Shondell M | 01/07/2002 | $ | 2,000.00 |
| 632604 | Delaney | Ralph J. | 01/07/2002 | $ | 2,000.00 |
| 712062 | Johnson | Brian & Nancy | 01/07/2002 | $ | 2,000.00 |
| 648796 | Efremenko | Patricia & Serae | 01/07/2002 | $ | 2,000.00 |
| 709283 | Toth | Marylin L. & Edward W. | 01/07/2002 | $ | 2,000.00 |
| 712121 | Lowrey | Jerry | 01/07/2002 | $ | 2,000.00 |
| 624419 | Weber | Laurence D. & Sandra | 01/07/2002 | $ | 2,000.00 |
| 711989 | Disselkamp | Joe W. | 01/07/2002 | $ | 2,000.00 |
| 712060 | Geschel | Michael S | 01/07/2002 | $ | 2,000.00 |
| 708730 | Burton | Jeff | 01/07/2002 | $ | 2,000.00 |
| 603382 | Newell  Sr. | Robert W. & Margaret M. | 01/08/2002 | $ | 2,000.00 |
| 694429 | McDougal | Scott & Jennifer | 01/08/2002 | $ | 2,000.00 |
| 679258 | Gladfelter | Frank E. & Sandra F | 01/08/2002 | $ | 2,000.00 |
| 698538 | Brown | Ennis W. | 01/08/2002 | $ | 2,000.00 |
| 699257 | Depenhart | Ken & Patricia | 01/08/2002 | $ | 2,000.00 |
| 704911 | Miller | Kenneth L. & Doris J | 01/08/2002 | $ | 2,000.00 |
| 674261 | Mullen | Michael P. & Gretchen A. | 01/08/2002 | $ | 2,000.00 |
| 711260 | Jacobsen | Nancy J & Otto F | 01/08/2002 | $ | 2,000.00 |
| 524623 | Wheeler | Nancy S. & K Errol | 01/08/2002 | $ | 2,000.00 |
| 668383 | Morin | Linda L. | 01/08/2002 | $ | 2,000.00 |
| 711961 | Bayna | Cheron | 01/07/2002 | $ | 2,000.00 |
| 711497 | De Armond | Gary | 01/02/2002 | $ | 2,000.00 |
| 711895 | Wilkes | Paul & Megan | 01/07/2002 | $ | 2,000.00 |
| 692730 | Perkins | Debora A. | 12/31/2001 | $ | 2,000.00 |
| 712360 | Kendall | Kristina R & Trevor J | 01/07/2002 | $ | 2,000.00 |
| 712425 | Pottala | Joseph D. & Tara A | 01/09/2002 | $ | 2,000.00 |
| 636506 | Marquart | Harry F. | 01/09/2002 | $ | 2,000.00 |
| 697495 | Stein | Carolyn L. & Edward E. | 01/09/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 689649 | Hess | Phillip E. & Shelia M. | 01/09/2002 | $ | 2,000.00 |
| 522554 | Hutchinson | Richard C. | 01/09/2002 | $ | 2,000.00 |
| 711916 | Sadler | Mark & Sheryl | 01/09/2002 | $ | 2,000.00 |
| 712345 | Kunkel | J. Richard & Linda | 01/09/2002 | $ | 2,000.00 |
| 694134 | Long | William R. & Lisa | 01/09/2002 | $ | 2,000.00 |
| 712022 | King | Peter W | 01/09/2002 | $ | 2,000.00 |
| 603335 | Alonso | Pedro "Pete" & Julia K. | 01/09/2002 | $ | 2,000.00 |
| 711871 | Rapinac | Frank & Nylean A | 01/09/2002 | $ | 2,000.00 |
| 693690 | Rynda | Shirley M. | 01/09/2002 | $ | 2,000.00 |
| 709781 | Gruden | Todd M & Melissa | 01/09/2002 | $ | 2,000.00 |
| 711973 | Gilchrist | Edward & Deborah | 01/09/2002 | $ | 2,000.00 |
| 694484 | Wurm | Gail A. & Carl | 01/09/2002 | $ | 2,000.00 |
| 528416 | Terry | Jesse E. & Verna C. | 01/09/2002 | $ | 2,000.00 |
| 704971 | Bier | Charles | 01/08/2002 | $ | 2,000.00 |
| 704586 | Sanchez | Armando J & Sherry C | 01/08/2002 | $ | 2,000.00 |
| 712367 | Judge | Katherine | 01/10/2002 | $ | 2,000.00 |
| 710203 | Ebrecht | Debbie & Steven R | 01/10/2002 | $ | 2,000.00 |
| 706559 | Rupp | Matthew L. & Brenda L. | 01/10/2002 | $ | 2,000.00 |
| 706545 | Reiter | Darlene F. | 01/10/2002 | $ | 2,000.00 |
| 684268 | Coleman | Annie B. & Dudley E. | 01/10/2002 | $ | 2,000.00 |
| 706620 | Brulport | Timothy D. & Dana S | 01/10/2002 | $ | 2,000.00 |
| 672410 | Harris | Dianne  & George | 01/10/2002 | $ | 2,000.00 |
| 712429 | Frost | Jack & Toni | 01/10/2002 | $ | 2,000.00 |
| 712065 | Partin | Daniel & Ophelia | 01/10/2002 | $ | 2,000.00 |
| 657825 | Stayton | Lawrence W. | 01/10/2002 | $ | 2,000.00 |
| 710169 | Yanagibashi | Ellen I. | 01/10/2002 | $ | 2,000.00 |
| 105657 | Ewing | Derrik | 01/10/2002 | $ | 2,000.00 |
| 711233 | Rudeloff | Robert  E. & Cindy | 01/10/2002 | $ | 2,000.00 |
| 712366 | Wahlberg | Steve C. & Denise L. | 01/10/2002 | $ | 2,000.00 |
| 712149 | Sherman | Randy | 01/10/2002 | $ | 2,000.00 |
| 711789 | Staudinger | Clifford J. & Andrea G | 01/10/2002 | $ | 2,000.00 |
| 659377 | Marlin | Ty A. & Elaine M. | 01/10/2002 | $ | 2,000.00 |
| 676802 | Schindeldecker | Ver Jean | 01/10/2002 | $ | 2,000.00 |
| 705207 | Tinnes | Troy N. & Jazmin L | 01/10/2002 | $ | 2,000.00 |
| 712419 | Cherry | Joel L. & Alice V | 01/10/2002 | $ | 2,000.00 |
| 678577 | Swanson | John G. | 01/10/2002 | $ | 2,000.00 |
| 694136 | Satterfield | Mark L. | 01/10/2002 | $ | 2,000.00 |

| | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|
| 693020 | Etherington Jr | Frederick H. & Priscilla | 01/10/2002 | $ | 2,000.00 |
| 659446 | Cooper | Elvin | 01/10/2002 | $ | 2,000.00 |
| 604743 | Cox | Pauline F. | 01/11/2002 | $ | 2,000.00 |
| 634653 | Luczko | JoAnn | 01/11/2002 | $ | 2,000.00 |
| 677777 | Peterson | Robert T. & Mary Lou | 01/11/2002 | $ | 2,000.00 |
| 698269 | Edgington | David L. | 01/11/2002 | $ | 2,000.00 |
| 524815 | Jaujou | Norman & June | 01/11/2002 | $ | 2,000.00 |
| 614429 | Monroe | Jeff R & Debra L | 01/11/2002 | $ | 2,000.00 |
| 679967 | Snyder | Catherine L. | 01/11/2002 | $ | 2,000.00 |
| 710779 | Isbell | James L & Cathy L | 01/11/2002 | $ | 2,000.00 |
| 601640 | Lloyd | Dale & Joanna | 06/24/2002 | $ | 2,000.00 |
| 711296 | Lane | Andrew Z. | 01/11/2002 | $ | 2,000.00 |
| 695536 | Scott | Gloria J. | 01/11/2002 | $ | 2,000.00 |
| 693295 | Vandenbark | Patricia A. & Kenneth D. | 01/11/2002 | $ | 2,000.00 |
| 672499 | Woods | William W. & Martha J. | 01/11/2002 | $ | 2,000.00 |
| 708309 | Hays | Paul L. | 01/11/2002 | $ | 2,000.00 |
| 694140 | Chapman | Dawn M. | 01/11/2002 | $ | 2,000.00 |
| 655740 | Neeb | James & Cynthia | 01/11/2002 | $ | 2,000.00 |
| 701928 | Anderson | Steve & Judith | 01/11/2002 | $ | 2,000.00 |
| 710568 | Keasler | Shane & Ruth-Ann J | 01/11/2002 | $ | 2,000.00 |
| 704962 | Boyer | Dallas B & Nancy L | 01/11/2002 | $ | 2,000.00 |
| 710794 | Paster | Theodore P. & Lynne E. | 01/11/2002 | $ | 2,000.00 |
| 699478 | Duchein | Derek & Julie | 12/31/2001 | $ | 2,000.00 |
| 682600 | Bigornia | Joseph & Genie | 01/11/2002 | $ | 2,000.00 |
| 679072 | Eslick | David | 01/11/2002 | $ | 2,000.00 |
| 622223 | Schoenbero | Glen H. | 01/11/2002 | $ | 2,000.00 |
| 698184 | Gearing | James L. | 01/11/2002 | $ | 2,000.00 |
| 710362 | Samples | Dennis L & Michele L | 01/09/2002 | $ | 2,000.00 |
| 698363 | Linton | Rob S. | 01/14/2002 | $ | 2,000.00 |
| 690990 | Klibert | Paula R. & Brian P. | 01/14/2002 | $ | 2,000.00 |
| 712088 | Dorrel | Arthur W | 01/14/2002 | $ | 2,000.00 |
| 672532 | Feller | Jeffery | 01/14/2002 | $ | 2,000.00 |
| 704516. | Volk | Diane & James J. | 01/14/2002 | $ | 2,000.00 |
| 705440 | Krupinski | Michael & Esther | 01/14/2002 | $ | 2,000.00 |
| 706798 | Davis | Deborah & Kenneth | 01/14/2002 | $ | 2,000.00 |
| 705499 | Straub | Ronald E. & Joyce | 01/14/2002 | $ | 2,000.00 |
| 648799 | Glem | Jonathan & Jodi A. | 01/14/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 702635 | Goebel | Mike | 01/14/2002 | $ | 2,000.00 |
| 710167 | Karleskint | Jacob E & Leota M | 01/14/2002 | $ | 2,000.00 |
| 707253 | McCown | Marc | 01/14/2002 | $ | 2,000.00 |
| 681524 | Spiess | Lee L. | 01/14/2002 | $ | 2,000.00 |
| 697354 | Baker | Nathan T. & Lisa M. | 01/14/2002 | $ | 2,000.00 |
| 712087 | Runge | Randy | 01/14/2002 | $ | 2,000.00 |
| 712157 | Haycock | Ross & Kaira | 01/14/2002 | $ | 2,000.00 |
| 656463 | Moss | Jeanette & Harvey B. | 01/14/2002 | $ | 2,000.00 |
| 711364 | Ricketts | Samuel P & Mandi | 01/14/2002 | $ | 2,000.00 |
| 682586 | Akeman | David P. & Jayne M. | 01/14/2002 | $ | 2,000.00 |
| 650905 | Goernert | Conrad L & Diana M | 01/14/2002 | $ | 2,000.00 |
| 711626 | Nankee | David J & Jodi | 01/10/2002 | $ | 2,000.00 |
| 605861 | Schoonmaker | Raymond A. | 01/14/2002 | $ | 2,000.00 |
| 709794 | MacDonald | Randal R. & Julie | 01/15/2002 | $ | 2,000.00 |
| 712044 | Matthews | Billy G & Linda D | 01/10/2002 | $ | 2,000.00 |
| 710442 | Downing | Clifford S. | 01/10/2002 | $ | 2,000.00 |
| 710478 | Strait | Bryon & Nicola | 01/10/2002 | $ | 2,000.00 |
| 712025 | Ryu | Olivia | 01/10/2002 | $ | 2,000.00 |
| 532781 | Griffin | Robert B. & Patricia M. | 01/15/2002 | $ | 2,000.00 |
| 694179 | Andrews | Robert | 01/15/2002 | $ | 2,000.00 |
| 704589 | Winter | Scott T & Daniells | 01/15/2002 | $ | 2,000.00 |
| 689875 | Young | Willie J. & Brenda A. | 01/15/2002 | $ | 2,000.00 |
| 694702 | Neal | Richard R. | 0.1/15/2002 | $ | 2,000.00 |
| 710148 | Cunningham | V. Richard & Helen | 01/15/2002 | $ | 2,000.00 |
| 709232 | Luongo | Matthew C. | 01/15/2002 | $ | 2,000.00 |
| 712497 | Jacob | Daniel T. & Antoinette | 01/15/2002 | $ | 2,000.00 |
| 707653 | Bikar | Dorris & Jai Kaopaiki | 01/15/2002 | $ | 2,000.00 |
| 702650 | Maahs | Kimberly M. & Donald R. | 01/15/2002 | $ | 2,000.00 |
| 694505 | Eakin | David M. & Nita J. | 01/15/2002 | $ | 2,000.00 |
| 703602 | Reminick | Morton & Toby | 01/15/2002 | $ | 2,000.00 |
| 695585 | Evans | Betty & Kit | 01/15/2002 | $ | 2,000.00 |
| 683882 | Patrick | Michael A. | 01/15/2002 | $ | 2,000.00 |
| 629202 | Paoletta | Anthony J. & Lynne A. | 01/15/2002 | $ | 2,000.00 |
| 699454 | Snopik | Paul & Kimberly | 01/15/2002 | $ | 2,000.00 |
| 695613 | Doyal | Charles T. | 01/15/2002 | $ | 2,000.00 |
| 710425 | Stanek | Paul W & Patricia | 01/15/2002 | $ | 2,000.00 |
| 710360 | Ness | Christina & Michael | 01/15/2002 | $ | 2,000.00 |

| | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|
| 703724 | Reimer | Bradley J & Elaine | 01/16/2002 | $ | 2,000.00 |
| 678641 | Traxler | Kathy & Isaac | 01/06/2002 | $ | 2,000.00 |
| 704409 | Estep | Orville F. | 01/16/2002 | $ | 2,000.00 |
| 701684 | Vernon | Roger A. & Jeanette E. | 01/16/2002 | $ | 2,000.00 |
| 707080 | Ramirez | Paul V. | 01/16/2002 | $ | 2,000.00 |
| 673010 | Plante | Dennis | 01/16/2002 | $ | 2,000.00 |
| 710580 | Marzec | Frank & Marina | 01/16/2002 | $ | 2,000.00 |
| 653591 | McCann | James & Cheryl | 01/16/2002 | $ | 2,000.00 |
| 650603 | Moe | Charles A & Lynn D | 01/16/2002 | $ | 2,000.00 |
| 639614 | Romero | Patrick E. | 01/16/2002 | $ | 2,000.00 |
| 711378 | Hester | Jeneanne M | 01/16/2002 | $ | 2,000.00 |
| 701598 | Atkinson | Millie G. & Stanley Wayne | 01/16/2002 | $ | 2,000.00 |
| 701511 | Smith | James E. & Monruedi R. | 01/16/2002 | $ | 2,000.00 |
| 703507 | Peters | Joy M. | 01/16/2002 | $ | 2,000.00 |
| 711269 | Hardey | Terry | 01/16/2002 | $ | 2,000.00 |
| 712130 | Wyatt | Sterling Clifton & Jessica Hunter | 01/16/2002 | $ | 2,000.00 |
| 619447 | Patton | Mark A | 01/16/2002 | $ | 2,000.00 |
| 674400 | Brown | Jeremy & Itzna | 01/16/2002 | $ | 2,000.00 |
| 699867 | Hauck | Michael & Susan | 01/17/2002 | $ | 2,000.00 |
| 706831 | Johnson | Neils J. & Sandra L. | 01/17/2002 | $ | 2,000.00 |
| 691016 | Williams | Marvin & Cathrine | 01/17/2002 | $ | 2,000.00 |
| 680686 | Jirka | Karl J. | 01/17/2002 | $ | 2,000.00 |
| 707107 | Glenn | David H. Jr. & Simone J. | 01/17/2002 | $ | 2,000.00 |
| 705642 | McMullin | Michael | 01/17/2002 | $ | 2,000.00 |
| 658702 | Kallas | Kristopher & Teresa | 01/17/2002 | $ | 2,000.00 |
| 672660 | Prieskorn | Kent S. | 01/17/2002 | $ | 2,000.00 |
| 712020 | Benam | Brad & Angie | 01/17/2002 | $ | 2,000.00 |
| 692583 | Ligon | Nancy R. | 01/17/2002 | $ | 2,000.00 |
| 703870 | Ambuehl | Jack & Marlys | 01/17/2002 | $ | 2,000.00 |
| 834448 | Shaffer | Gene | 01/17/2002 | $ | 2,000.00 |
| 710229 | Bunce | Jeffrey W & Debra | 01/17/2002 | $ | 2,000.00 |
| 680086 | Rough | Timothy D. & Theresa L. | 01/17/2002 | $ | 2,000.00 |
| 693797 | Swarts | Leanne M. & Steven G. | 01/17/2002 | $ | 2,000.00 |
| 702744 | Wilson | Sheila | 01/17/2002 | $ | 2,000.00 |
| 673565 | Hopkins | Todd D. | 01/17/2002 | $ | 2,000.00 |
| 699234 | Albertson | Jeffrey L. & Vicky L. | 01/17/2002 | $ | 2,000.00 |
| 698489 | Pearce | Paul R. & Margret Dianee | 01/17/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 709273 | Dailey | Stephen W & Betty J | 01/17/2002 | $ | 2,000.00 |
| 698555 | Williams | Wesley & Patsy | 01/17/2002 | $ | 2,000.00 |
| 707680 | Tiarett | Rosemary | 01/17/2002 | $ | 2,000.00 |
| 649975 | Frey | Frances G | 01/17/2002 | $ | 2,000.00 |
| 631403 | Duckworth | Andrew J. & Betty Lou | 01/17/2002 | $ | 2,000.00 |
| 679988 | Munson | Heidi & Edgar | 01/17/2002 | $ | 2,000.00 |
| 703632 | Collins | Floyd R | 01/17/2002 | $ | 2,000.00 |
| 693966 | Lance | Richard & Leslie | 01/17/2002 | $ | 2,000.00 |
| 699864 | Short | Morris D. & Sandra | 01/17/2002 | $ | 2,000.00 |
| 681967 | Whitworth | Ken J. & Margot | 01/17/2002 | $ | 2,000.00 |
| 691711 | Santy | Issac | 01/17/2002 | $ | 2,000.00 |
| 705085 | Breyer | Dennis J & Mary L | 01/16/2002 | $ | 2,000.00 |
| 710858 | Lee | Kurtis S. & Valerie A | 01/18/2002 | $ | 2,000.00 |
| 680899 | Eggleston | Rod | 01/18/2002 | $ | 2,000.00 |
| 651726 | Welch | Alan R. & Cynthia | 01/18/2002 | $ | 2,000.00 |
| 712152 | Kavanaugh | Rachel L | 01/18/2002 | $ | 2,000.00 |
| 711394 | Statler | Robert M | 01/17/2002 | $ | 2,000.00 |
| 710533 | Bitner | Allison & Carter Dean | 01/17/2002 | $ | 2,000.00 |
| 711709 | Heath | Michael G. & Linda M | 01/20/2002 | $ | 2,000.00 |
| 705231 | Cripe | Billy B. & Patricia P. | 01/17/2002 | $ | 2,000.00 |
| 710194 | Rogers | Kelvin E & Vickie L | 01/20/2002 | $ | 2,000.00 |
| 527812 | Wilson | Greg S. | 01/18/2002 | $ | 2,000.00 |
| 678778 | Tankersley | Gina R. & David L. | 01/18/2002 | $ | 2,000.00 |
| 621779 | Stoody | John & Carol | 01/18/2002 | $ | 2,000.00 |
| 705522 | Imohiosen | Albert | 01/18/2002 | $ | 2,000.00 |
| 677279 | Hernandez | Dean C. & Tiare A. | 01/18/2002 | $ | 2,000.00 |
| 624573 | Dooley | James L. & Melanie K. | 01/18/2002 | $ | 2,000.00 |
| 701809 | Thomason | Marty Y. & Leeta | 01/18/2002 | $ | 2,000.00 |
| 673964 | Phillips | Mark J. & Amy T. | 01/18/2002 | $ | 2,000.00 |
| 678344 | Lewis | Michael L. | 01/18/2002 | $ | 2,000.00 |
| 701723 | Lyons  Sr. | Vincent L. & Pamela A. | 01/18/2002 | $ | 2,000.00 |
| 712228 | Restaino Jr | Vito | 01/18/2002 | $ | 2,000.00 |
| 671283 | Flannery | Sharon M. | 01/18/2002 | $ | 2,000.00 |
| 710590 | Stowe | James B. & Amy E. | 01/21/2002 | $ | 2,000.00 |
| 661604 | Harris | John | 01/21/2002 | $ | 2,000.00 |
| 712481 | Dwyer | David K & Becky A | 01/21/2002 | $ | 2,000.00 |
| 712440 | Yanoffi | Monique | 01/21/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 710252 | Arnold | Deanne | 01/21/2002 | $ | 2,000.00 |
| 693021 | Halpern | Howard H. | 01/21/2002 | $ | 2,000.00 |
| 690981 | Phelps | Steve C. | 01/21/2002 | $ | 2,000.00 |
| 704423 | Versen | Mary Kay | 01/21/2002 | $ | 2,000.00 |
| 652671 | Ludwig | Susie L. & David J | 01/21/2002 | $ | 2,000.00 |
| 639215 | Barnes | Stephen R. & Susan E. | 01/21/2002 | $ | 2,000.00 |
| 527226 | Blackman | Gloria & Charles | 01/21/2002 | $ | 2,000.00 |
| 710282 | Frans | Linda K | 01/21/2002 | $ | 2,000.00 |
| 693567 | Engel | Richard L. & Robbin L. | 01/22/2002 | $ | 2,000.00 |
| 705801 | Sneed | Danny J. & Laurie  R. | 01/21/2002 | $ | 2,000.00 |
| 652455 | Ferraro | Joseph J. | 01/21/2002 | $ | 2,000.00 |
| 705480 | Presson | Kirk L. | 01/21/2002 | $ | 2,000.00 |
| 691007 | Posch | Robert A. Jr. & Linda C. | 01/21/2002 | $ | 2,000.00 |
| 670408 | Trost | David Ralph & Rhonda Joyce | 01/21/2002 | $ | 2,000.00 |
| 652974 | Meier | Tim I. & Carole F | 01/21/2002 | $ | 2,000.00 |
| 704563 | Kelley | Brian E. & Amy M | 01/21/2002 | $ | 2,000.00 |
| 708330 | Antone | Edward H. | 01/21/2002 | $ | 2,000.00 |
| 627912 | Melton | Mary A. | 01/21/2002 | $ | 2,000.00 |
| 710597 | Freiler | Martin J. & Trudy | 01/21/2002 | $ | 2,000.00 |
| 660278 | Vandling | Janet | 01/21/2002 | $ | 2,000.00 |
| 679048 | Boehm | Steve & De Anne | 01/21/2002 | $ | 2,000.00 |
| 526300 | Pletcher | Earl & Joann | 01/21/2002 | $ | 2,000.00 |
| 706351 | Jones | Steve L. | 01/21/2002 | $ | 2,000.00 |
| 711739 | Stallter | Richard  K & Jennifer | 12/01/2001 | $ | 2,000.00 |
| 706698 | Elliot | Chuck | 01/22/2002 | $ | 2,000.00 |
| 695075 | Neinas | Morgan | 01/22/2002 | $ | 2,000.00 |
| 710526 | Skelton | Melinda  L | 01/22/2002 | $ | 2,000.00 |
| 712259 | Johnson | Van | 01/22/2002 | $ | 2,000.00 |
| 671343 | King | Gerald  "Jerry" & Kathy D. | 01/22/2002 | $ | 2,000.00 |
| 682947 | Hadbavny | Angela M. | 01/22/2002 | $ | 2,000.00 |
| 651688 | Crossley | Ferrel B. & Doris | 01/22/2002 | $ | 2,000.00 |
| 683951 | Carrick | Cora | 01/22/2002 | $ | 2,000.00 |
| 630985 | Maben | Wayne C. & Roberta G. | 01/22/2002 | $ | 2,000.00 |
| 712026 | Hill Sr | Freddie  & Gladys | 01/22/2002 | $ | 2,000.00 |
| 711009 | Oropeza | Daniel A & Linda  M | 01/22/2002 | $ | 2,000.00 |
| 707652 | Black | Barry M & Cathy C | 01/22/2002 | $ | 2,000.00 |
| 652472 | Morgan | Douglas  A. & Deborah | 01/22/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 673964 | Phillips | Mark J. & Amy T. | 01/22/2002 | $ | 2,000.00 |
| 712364 | Kuzma | Frank & Patricia | 01/22/2002 | $ | 2,000.00 |
| 694473 | Hooton | Sam B. & Theresa | 01/22/2002 | $ | 2,000.00 |
| 678900 | West | Donna J. & Richard | 01/22/2002 | $ | 2,000.00 |
| 697211 | Henshaw | Stella M. | 01/22/2002 | $ | 2,000.00 |
| 677930 | Morehead | Richard | 01/22/2002 | $ | 2,000.00 |
| 712207 | Nevin | Thomas  A & Linda L | 01/22/2002 | $ | 2,000.00 |
| 705021 | Schuele | Jennifer  L & Chris D | 01/22/2002 | $ | 2,000.00 |
| 717092 | Haverkorn | Cliff D. & Stephanie R. . 01/22/2002 | | $ | 2,000.00 |
| 711717 | Giannini | Brad & Erica | 01/23/2002 | $ | 2,000.00 |
| 705057 | Langston | Debbie  D | 01/23/2002 | $ | 2,000.00 |
| 633177 | Case | Bart R. & Anastasia A. | 01/23/2002 | $ | 2,000.00 |
| 704683 | Morin | Todd S | 01/23/2002 | $ | 2,000.00 |
| 708255 | Blackford | Bill | 01/23/2002 | $ | 2,000.00 |
| 672483 | Francis | Matthew  C. & Melanie | 01/23/2002 | $ | 2,000.00 |
| 706941 | Harp | Wayne R & Ratchaneekorn | 01/23/2002 | $ | 2,000.00 |
| 678407 | Pieasant | Patsy | 01/23/2002 | $ | 2,000.00 |
| 709477 | Taulbee | John | 01/23/2002 | $ | 2,000.00 |
| 702355 | Brown | Darlene  K | 01/23/2002 | $ | 2,000.00 |
| 712463 | Tomlinson | Kerry & Denise  A | 01/23/2002 | $ | 2,000.00 |
| 708689 | Kohne | Scott D. & Morine | 01/23/2002 | $ | 2,000.00 |
| 654652 | Walters | John D. & Leslie  R. | 01/23/2002 | $ | 2,000.00 |
| 697364 | Leewrioht | Fred W. & Sharon  A. | 01/23/2002 | $ | 2,000.00 |
| 695128 | Leemhuis | David G. | 01/23/2002 | $ | 2,000.00 |
| 710180 | Laub | Kenneth  & Gurttrude | 01/24/2002 | $ | 2,000.00 |
| 699366 | Villarreal | Jorge A. | 01/24/2002 | $ | 2,000.00 |
| 670479 | Wolf | Paul J. & Judith  A Thomas | 01/24/2002 | $ | 2,000.00 |
| 695974 | Wheeler | Lewis | 01/24/2002 | $ | 2,000.00 |
| 689801 | Bateman | Brent W. & Arlene S. | 01/24/2002 | $ | 2,000.00 |
| 707733 | Aiken | Deanna | 01/24/2002 | $ | 2,000.00 |
| 691139 | Dunn | Roger & Leslie | 01/24/2002 | $ | 2,000.00 |
| 678316 | Schultz | Gary & Jamie | 01/24/2002 | $ | 2,000.00 |
| 673846 | Howell Sr. | Jimmie  A & Julia | 01/24/2002 | $ | 2,000.00 |
| 649726 | Lewis | Charles  W. & Marcia J. | 01/24/2002 | $ | 2,000.00 |
| 709719 | Hunt | Tecia | 01/24/2002 | $ | 2,000.00 |
| 651448 | Osborne | Michael M. & Margaret  H. | 01/24/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 683393 | Ferguson | Irene | 01/24/2002 | $ | 2,000.00 |
| 709893 | Schilling | Jeffrey M. & Terri | 01/24/2002 | $ | 2,000.00 |
| 672459 | James | Dean E. & Marian K. | 01/24/2002 | $ | 2,000.00 |
| 692581 | Noll | George H. & Joyce | 01/24/2002 | $ | 2,000.00 |
| 705060 | Paul | Harold I. | 01/24/2002 | $ | 2,000.00 |
| 636283 | Kolm | Richard B. & Margaret L | 01/24/2002 | $ | 2,000.00 |
| 694384 | Gowans | A Sherman & Grace M. | 01/24/2002 | $ | 2,000.00 |
| 695173 | Wall | Nancy J. & Patrick E. | 01/24/2002 | $ | 2,000.00 |
| 692513 | Dudley | Tina D. & Marc | 01/24/2002 | $ | 2,000.00 |
| 702890 | Bratton | Kenneth & Patricia S | 01/24/2002 | $ | 2,000.00 |
| 702666 | Albrecht | Lawrence & Elaine | 01/24/2002 | $ | 2,000.00 |
| 694135 | White | Bruce D. & Susan J. | 01/24/2002 | $ | 2,000.00 |
| 703882 | Willoughby | Henry | 01/24/2002 | $ | 2,000.00 |
| 526954 | Ford | Troy M. & Linda F. | 01/24/2002 | $ | 2,000.00 |
| 699164 | Shankle | David S. | 01/24/2002 | $ | 2,000.00 |
| 709903 | Roberts | Kay Eugene & Jessica Quijano | 01/24/2002 | $ | 2,000.00 |
| 681522 | McMickle | Steven Layton | 01/24/2002 | $ | 2,000.00 |
| 698065 | Echols | Larry & Katrina | 01/24/2002 | $ | 2,000.00 |
| 655459 | Yeatts | Gary D. | 01/25/2002 | $ | 2,000.00 |
| 694136 | Satterfield | Mark L. | 01/24/2002 | $ | 2,000.00 |
| 704849 | German | Gus & Tamra | 01/25/2002 | $ | 2,000.00 |
| 708341 | Frerere | Diane | 01/25/2002 | $ | 2,000.00 |
| 705092 | Garcia | Ricardo & Martha | 01/25/2002 | $ | 2,000.00 |
| 701958 | Stanfield | Manse R. & Janet M. | 01/24/2002 | $ | 2,000.00 |
| 705246 | Wingate | Robert G | 01/24/2002 | $ | 2,000.00 |
| 701903 | Cover | Argelia | 01/24/2002 | $ | 2,000.00 |
| 717082 | Bohanon | Dale T & Cynthia | 01/24/2002 | $ | 2,000.00 |
| 705219 | Stapleton | Charles | 01/24/2002 | $ | 2,000.00 |
| 627305 | Poklemba | Judy & Stephen | 01/24/2002 | $ | 2,000.00 |
| 718086 | Marlow | Jeffery & Cheryl | 01/25/2002 | $ | 2,000.00 |
| 696240 | LaPorte | David A & Vickie B. Craig | 01/24/2002 | $ | 2,000.00 |
| 709664 | Cambell | Cynthia S | 01/25/2002 | $ | 2,000.00 |
| 705571 | Greulich Sr. | Daniel C. & Florence | 01/25/2002 | $ | 2,000.00 |
| 696158 | Eichhorst | Erwin & Erna J | 01/25/2002 | $ | 2,000.00 |
| 684382 | Cook | Laurie C. & Randy A | 01/25/2002 | $ | 2,000.00 |
| 683951 | Carrick | Cora | 01/25/2002 | $ | 2,000.00 |
| 702792 | Brown | Claudia J & Christopher Jr. | 01/25/2002 | $ | 2,000.00 |

| | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|
| 692304 | Kelm | Jerald  "Jerry" & Violet L. | 01/25/2002 | $ | 2,000.00 |
| 674704 | Thomas | Myron | 01/25/2002 | $ | 2,000.00 |
| 718010 | Moore Jr | George H & Delores | 01/25/2002 | $ | 2,000.00 |
| 526729 | Elston | Karlene | 01/25/2002 | $ | 2,000.00 |
| 702721 | Freeland | Albert & Mary P | 01/25/2002 | $ | 2,000.00 |
| 710706 | Pappas | Sharon | 01/25/2002 | $ | 2,000.00 |
| 697729 | Farris-Fisher | Dayna M & Earle | 01/25/2002 | $ | 2,000.00 |
| 704389 | Watson | Ronald | 01/25/2002 | $ | 2,000.00 |
| 709415 | Abegg | Myrlon B & Jilean | 01/25/2002 | $ | 2,000.00 |
| 653087 | Gill | Dr. William B & Susi Brooks | 01/25/2002 | $ | 2,000.00 |
| 704961 | Thomas | Ron L & Helen Janette | 01/25/2002 | $ | 2,000.00 |
| 697622 | Cheatham | Chris & Trina | 01/25/2002 | $ | 2,000.00 |
| 701970 | Karabinus | Christopher D. | 01/25/2002 | $ | 2,000.00 |
| 668650 | Nicholson | Varda & Sharon | 01/25/2002 | $ | 2,000.00 |
| 707300 | Burkey | Jay A. | 01/25/2002 | $ | 2,000.00 |
| 629898 | Sauers | Diane C. | 01/25/2002 | $ | 2,000.00 |
| 717304 | Powell | James | 01/25/2002 | $ | 2,000.00 |
| 705092 | Garcia | Ricardo & Martha | 01/25/2002 | $ | 2,000.00 |
| 711076 | Puzz | Monica & Michael | 01/25/2002 | $ | 2,000.00 |
| 711244 | Jucha | John M. | 01/25/2002 | $ | 2,000.00 |
| 670161 | Smiddy | Terrie L. | 01/25/2002 | $ | 2,000.00 |
| 710263 | Bramer-Mitten | Carol & Alan | 01/25/2002 | $ | 2,000.00 |
| 706494 | Moffett | Clifford | 01/25/2002 | $ | 2,000.00 |
| 707389 | Obien | Frank E. & Rose Marie | 01/25/2002 | $ | 2,000.00 |
| 692172 | Handy | Kimberley | 01/25/2002 | $ | 2,000.00 |
| 670680 | Ketrino | Laurinda A. & Scott A. | 01/25/2002 | $ | 2,000.00 |
| 523680 | Valentine | A.J. | 01/28/2002 | $ | 2,000.00 |
| 705049 | Sandrick | John J. & Deanna | 01/28/2002 | $ | 2,000.00 |
| 700153 | Alexander | Todd & Karen  . 01/26/2002 | | $ | 2,000.00 |
| 701213 | Ali | Taqui & Esma S | 01/22/2002 | $ | 2,000.00 |
| 607913 | Dunn | Thomas & Barbara | 01/28/2002 | $ | 2,000.00 |
| 711794 | Osborn | Gail | 01/28/2002 | $ | 2,000.00 |
| 709347 | Porter | Scott R & Lori | 01/28/2002 | $ | 2,000.00 |
| 690948 | Ewing | Tammi S. & Eric T. | 01/28/2002 | $ | 2,000.00 |
| 683927 | Kinniry | Brian P. & Mary L. | 01/28/2002 | $ | 2,000.00 |
| 702220 | Vitta | TimothY J. & Lisa S. | 01/28/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 634586 | Young | John A | 01/28/2002 | $ | 2,000.00 |
| 684176 | Schweitzer | Albert & Robin | 01/28/2002 | $ | 2,000.00 |
| 683133 | Thompson | Wayne | 01/28/2002 | $ | 2,000.00 |
| 702363 | Krantz | Norbert J. & Sandy | 01/28/2002 | $ | 2,000.00 |
| 705272 | Yuen | Kam | 01/28/2002 | $ | 2,000.00 |
| 691408 | Peterson | Richard D. & Celeste | 01/28/2002 | $ | 2,000.00 |
| 706903 | Staszak | Edward J | 01/28/2002 | $ | 2,000.00 |
| 705126 | Robinson | Leah | 01/28/2002 | $ | 2,000.00 |
| 677697 | Shuler | David G. & Brenda S. | 01/28/2002 | $ | 2,000.00 |
| 707779 | Wagner | Victoria J | 01/28/2002 | $ | 2,000.00 |
| 693086 | Russell | David | 01/28/2002 | $ | 2,000.00 |
| 653134 | Druskin | David M & Marlene | 01/28/2002 | $ | 2,000.00 |
| 692158 | Gladman | Mark | 01/29/2002 | $ | 2,000.00 |
| 692158 | Gladman | Mark | 01/29/2002 | $ | 2,000.00 |
| 718283 | Mashek | Doug | 01/29/2002 | $ | 2,000.00 |
| 717182 | Tompkins | John G | 01/29/2002 | $ | 2,000.00 |
| 709264 | Williams | David | 01/29/2002 | $ | 2,000.00 |
| 696159 | King | George & Gerildine F. | 01/29/2002 | $ | 2,000.00 |
| 701798 | Sullivan | Ruby L & Tom | 01/29/2002 | $ | 2,000.00 |
| 626794 | Gibbons | Alfred E. | 01/29/2002 | $ | 2,000.00 |
| 634232 | Gibbons | Wayne M. & Janet | 01/29/2002 | $ | 2,000.00 |
| 707023 | Fugate | Clayton H. & Karen L. | 01/29/2002 | $ | 2,000.00 |
| 705076 | Burohorn | Thaddeus  D & Laura L | 01/29/2002 | $ | 2,000.00 |
| 718230 | Zimmer | Tim & Tina | 01/29/2002 | $ | 2,000.00 |
| 700210 | Tiller | Claire L. & Ronald D. | 01/29/2002 | $ | 2,000.00 |
| 707440 | Rocco | Thomas | .01/29/2002 | $ | 2,000.00 |
| 712343 | Hinman | John A & Brenda J | 01/29/2002 | $ | 2,000.00 |
| 713416 | Pelletier | Jon | 01/29/2002 | $ | 2,000.00 |
| 711837 | Miller | Sam B. & Joyce | 01/29/2002 | $ | 2,000.00 |
| 705158 | Stonitsch | Rudy | 01/29/2002 | $ | 2,000.00 |
| 628261 | De Franco | Kathy M. & Ben D. | 01/29/2002 | $ | 2,000.00 |
| 709302 | Dixon | Adrienne C. & Richard K. | 01/29/2002 | $ | 2,000.00 |
| 701157 | Read | Mark A. | 01/29/2002 | $ | 2,000.00 |
| 683958 | Riley | Joseph K. & Joan E. | 01/29/2002 | $ | 2,000.00 |
| 694839 | Kinnard | John & Deborah | 01/29/2002 | $ | 2,000.00 |
| 702750 | Weinstein | Gad C & Gila | 01/29/2002 | $ | 2,000.00 |
| 705067 | Waldner | Steve & Candyce | 01/29/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 614509 | Bush | Susan M. & Gerald | 01/29/2002 | $ | 2,000.00 |
| 711516 | Jones | Kevin & Laura | 01/29/2002 | $ | 2,000.00 |
| 711084 | Zafiris | Dimitrios & Stephanie  E Tuttle | 01/29/2002 | $ | 2,000.00 |
| 670231 | Bronson | Charles  G. & Paula Lee | 01/29/2002 | $ | 2,000.00 |
| 717044 | Polhena | Pavel & Estera | 01/30/2002 | $ | 2,000.00 |
| 704915 | Morgan | Sandi J | 01/30/2002 | $ | 2,000.00 |
| 698902 | Parker | Gary F. & Deborah | 01/28/2002 | $ | 2,000.00 |
| 705166 | Spell | Michael C & Leah R | 01/30/2002 | $ | 2,000.00 |
| 696383 | McKenzie | James  Allen | 01/30/2002 | $ | 2,000.00 |
| 710584 | Hoibierre | Ken D | 01/30/2002 | $ | 2,000.00 |
| 678750 | Sutherland | Steven J. & Wendy | 01/30/2002 | $ | 2,000.00 |
| 709885 | Kalmar | Steven D & Luane | 01/30/2002 | $ | 2,000.00 |
| 620403 | Love | Richard  F | 01/30/2002 | $ | 2,000.00 |
| 712058 | Mitchell | David | 01/30/2002 | $ | 2,000.00 |
| 697446 | Darveaux | Rick | 01/30/2002 | $ | 2,000.00 |
| 675290 | Hudson | Phillip W. | 01/30/2002 | $ | 2,000.00 |
| 709320 | Peters | David | 01/30/2002 | $ | 2,000.00 |
| 699528 | Hill | Darryl E. & Mindy S. | 01/30/2002 | $ | 2,000.00 |
| 709256 | Vanecko | Daniel W & Katherine  E | 01/30/2002 | $ | 2,000.00 |
| 678255 | McFarlane | Brian J. & Rebecca | 01/30/200 | $ | 2,000.00 |
| 701801 | Carter | Timothy  & Kathleen | 01/30/2002 | $ | 2,000.00 |
| 705421 | Estrada | Antonio | 01/31/2002 | $ | 2,000.00 |
| 711286 | Korman | Franklin  L & Cheryl F | 01/31/2002 | $ | 2,000.00 |
| 691570 | Savior | Patricia  A. | 01/31/2002 | $ | 2,000.00 |
| 710437 | Granahan | Edward  F & Florenda | 01/31/2002 | $ | 2,000.00 |
| 668420 | Delaney | Paul A. & Penelope  L. | 01/31/2002 | $ | 2,000.00 |
| 705643 | McCully | Anthony & Garland | 01/31/2002 | $ | 2,000.00 |
| 700164 | Agee | Donald  P. | 01/31/2002 | $ | 2,000.00 |
| 709865 | Conn | Linda D | 01/31/2002 | $ | 2,000.00 |
| 639586 | Stern | Melvin J. & Beverly L. | 01/31/2002 | $ | 2,000.00 |
| 704601 | Chano | Yuna & Annie Pan | 01/31/2002 | $ | 2,000.00 |
| 695737 | Frost | Harold  G | 01/31/2002 | $ | 2,000.00 |
| 702364 | Soule | Janice  & Leigh | 01/31/2002 | $ | 2,000.00 |
| 679140 | Shaw | Andrew  R. | 01/31/2002 | $ | 2,000.00 |
| 691040 | Hunt | Linda (Gail) & Scott | 01/31/2002 | $ | 2,000.00 |
| 710792 | Bailey | William H | 01/31/-/2002 | $ | 2,000.00 |
| 681702 | Neumann | Randy  L. & Lisa A. | 01/31/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 712012 | Blacklock | Joseph  M. | 01/31/2002 | $ | 2,000.00 |
| 695888 | Hill | Ron L & Kathy L | 01/30/2002 | $ | 2,000.00 |
| 655035 | Fox | Edward  A & Sandra K | 01/31/2002 | $ | 2,000.00 |
| 692124 | Wyllie | Robert  Jay | 01/31/2002 | $ | 2,000.00 |
| 712350 | Key | Ted & Lorrie | 01/31/2002 | $ | 2,000.00 |
| 526684 | Kleinert | Bruce E & Maraaret  C | 01/31/2002 | $ | 2,000.00 |
| 709559 | Haner | Karen J | 01/31/2002 | $ | 2,000.00 |
| 693884 | Rosenmiller | Lucille & Carl | 01/31/2002 | $ | 2,000.00 |
| 698197 | Thersleff | Gail C. | 01/31/2002 | $ | 2,000.00 |
| 705131 | Froelich | Emil & Jeanne  M | 01/31/2002 | $ | 2,000.00 |
| 718403 | Watts | Lenord  G & Karen M | 01/31/2002 | $ | 2,000.00 |
| 653220 | Ricketts | Sean | 01/31/2002 | $ | 2,000.00 |
| 717369 | Elfvin | Richard T. & Judith | 01/31/2002 | $ | 2,000.00 |
| 705347 | Herrera | Sally | 01/31/2002 | $ | 2,000.00 |
| 701924 | Bowers | Peggy J & Timothy J | 01/31/2002 | $ | 2,000.00 |
| 710692 | Lassiter | Carolyn B. & Mauro Lannini | 01/31/2002 | $ | 2,000.00 |
| 696004 | Yurick | Jim | 02/03/2002 | $ | 2,000.00 |
| 695884 | North | David T. & Pam | 02/03/2002 | $ | 2,000.00 |
| 717676 | Besse | Wendy & Thomas | 02/03/2002 | $ | 2,000.00 |
| 529719 | Cueva | Carlos  & Sandi | 01/25/2002 | $ | 2,000.00 |
| 712187 | Trippel | John E & Tanya F | 01/31/2002 | $ | 2,000.00 |
| 710145 | Kramer | Gerrie M. | 01/30/2002 | $ | 2,000.00 |
| 701621 | Cicirello Jr. | Anthony  & Bernita | 02/01/2002 | $ | 2,000.00 |
| 682196 | Rankin | Charlotte G. & George H. | 02/01/2002 | $ | 2,000.00 |
| 705162 | Nielsen | Douglas | 02/01/2002 | $ | 2,000.00 |
| 712468 | Harp | Virginia & Billy (son) | 02/01/2002 | $ | 2,000.00 |
| 691943 | Brooks | Steven & Gloria | 02/01/2002 | $ | 2,000.00 |
| 696049 | White | Gregory A. & Darlene  M. | 02/01/2002 | $ | 2,000.00 |
| 705235 | Castle | Vernon P. | 02/01/2002 | $ | 2,000.00 |
| 696077 | Williams | Robert  D. | 02/01/2002 | $ | 2,000.00 |
| 690694 | Long | Stephen  G & Mary Jo | 02/01/2002 | $ | 2,000.00 |
| 701592 | Cook | Randall & Mary | 02/01/2002 | $ | 2,000.00 |
| 696062 | Dutcher | Kenneth J. | 02/01/2002 | $ | 2,000.00 |
| 696178 | Winchel | Louri | 02/01/2002 | $ | 2,000.00 |
| 694945 | Kubitza | Keith & Christina | 02/01/2002 | $ | 2,000.00 |
| 607168 | Peterson | Karl F. & Lois H. | 02/01/2002 | $ | 2,000.00 |
| 712317 | Erwin | Susan A. & Gary | 02/01/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 717312 | Dummer | Maryann | 02/01/2002 | $ | 2,000.00 |
| 705031 | Ralph | Richard | 02/01/2002 | $ | 2,000.00 |
| 608893 | Becker | Elizabeth D & Daniel C | 02/01/2002 | $ | 2,000.00 |
| 710271 | Jones | Lamar S | 02/01/2002 | $ | 2,000.00 |
| 705224 | Weese | Kevin | 02/01/2002 | $ | 2,000.00 |
| 684684 | Sherman | Matthew  S. & Melanie M. | 02/05/2002 | $ | 2,000.00 |
| 710523 | Witt Jr | Paul W. & Kristen | 02/01/2002 | $ | 2,000.00 |
| 673933 | Courser | Kip K. | 02/01/2002 | $ | 2,000.00 |
| 605613 | Bell | Jerry | 02/01/2002 | $ | 2,000.00 |
| 680247 | Tipler III | MarciaL. & John A. | 02/01/2002 | $ | 2,000.00 |
| 704945 | Jones | Julie | 01/30/2002 | $ | 2,000.00 |
| 526055 | Jones | Eva & Bob | 01/28/2002 | $ | 2,000.00 |
| 711309 | Davison | Kenneth  A & Patricia | 01/31/2002 | $ | 2,000.00 |
| 679136 | Hoynes | Wendy S. | 02/06/2002 | $ | 2,000.00 |
| 709720 | Liu | Stephen | 01/30/2002 | $ | 2,000.00 |
| 717234 | Coleman | Mike J | 02/07/2002 | $ | 2,000.00 |
| 699797 | Hicks | Micky K. & Marie K. | 02/06/2002 | $ | 2,000.00 |
| 694982 | Schroader | Jeffrey A. | 02/06/2002 | $ | 2,000.00 |
| 709750 | Doehrman | Scott A. & Malinda K. | 02/06/2002 | $ | 2,000.00 |
| 712323 | Baird | Joan M | 02/06/2002 | $ | 2,000.00 |
| 710160 | McAneany | Timothy  P & Kathleen | 02/06/2002 | $ | 2,000.00 |
| 712041 | Britt | Mike | 02/06/2002 | $ | 2,000.00 |
| 0.699643 | Henretta | Linda D. & Lars P. | 02/06/2002 | $ | 2,000.00 |
| 705254 | Jenkins | Allen & Linda | 02/06/2002 | $ | 2,000.00 |
| 709750 | Doehrman | Scott A. & Malinda K. | 02/06/2002 | $ | 2,000.00 |
| 711076 | Puzz | Monica & Michael | 02/07/2002 | $ | 2,000.00 |
| 679048 | Boehm | Steve & De Anne | 02/01/2002 | $ | 2,000.00 |
| 710592 | Kruse | J. Richard | 02/07/2002 | $ | 2,000.00 |
| 696015 | Boldt | Corinne | 02/07/2002 | $ | 2,000.00 |
| 701252 | Bagshaw | Mark A. & Shirley M. | 02/07/2002 | $ | 2,000.00 |
| 710069 | Kim | Aaron C | 02/07/2002 | $ | 2,000.00 |
| 635294 | Cummings | Richard O & Virginia R. | 02/07/2002 | $ | 2,000.00 |
| 703601 | Chick | Robert  (Bob) G. | 02/07/2002 | $ | 2,000.00 |
| 696066 | Versailles | Lynn | 02/07/2002 | $ | 2,000.00 |
| 623913 | Knorr | Stachia & Marvin  A. | 02/07/2002 | $ | 2,000.00 |
| 710556 | Martinez | Raul & Janis | 02/07/2002 | $ | 2,000.00 |
| 717580 | Bridgeman | Erik L. | 02/07/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 695896 | Bacon | Larry R & Denise M | 02/07/2002 | $ | 2,000.00 |
| 698525 | Tatum | Idaryon R. & Patricia | 02/07/2002 | $ | 2,000.00 |
| 717065 | Contreras | Carmen & Rudy Telles | 02/07/2002 | $ | 2,000.00 |
| 673084 | Johnson Jr. | Georoe  L. | 02/07/2002 | $ | 2,000.00 |
| 696129 | Dent | Peggy A & Bryan | 02/09/2002 | $ | 2,000.00 |
| 696193 | Tijerina | Jaime  H & Alicia | 02/09/2002 | $ | 2,000.00 |
| 677930 | Morehead | Richard | 02/08/2002 | $ | 2,000.00 |
| 706931 | Peck | Timothy  A & Michelle  T | 02/08/2002 | $ | 2,000.00 |
| 678612 | Kostolich | Michael & Betty | 02/08/2002 | $ | 2,000.00 |
| 701898 | Keely | Paul J & Barbara | 02/08/2002 | $ | 2,000.00 |
| 700204 | Calvillo | Gilbert & Rosemarie | 02/08/2002 | $ | 2,000.00 |
| 711861 | West Jr | Walter C & Doris E | 02/08/2002 | $ | 2,000.00 |
| 678006 | Gbur | George  A. | 02/08/2002 | $ | 2,000.00 |
| 682336 | Stewart | Sherry A. | 02/08/2002 | $ | 2,000.00 |
| 717482 | Luciani | Antonio J & Diana E | 02/08/2002 | $ | 2,000.00 |
| 702770 | Lieberman | Alvin | 02/08/2002 | $ | 2,000.00 |
| 701239 | Hagen | Jeffrey H. & Joanne F. | 02/08/2002 | $ | 2,000.00 |
| 705001 | Crose | Rick L & Upar | 02/08/2002 | $ | 2,000.00 |
| 529496 | Allen | Edward  L. | 02/08/2002 | $ | 2,000.00 |
| 678235 | Harris | Bill D. | 02/08/2002 | $ | 2,000.00 |
| 710442 | Downing | Clifford  S. | 02/08/2002 | $ | 2,000.00 |
| 628049 | Drill | Douglas | 02/08/2002 | $ | 2,000.00 |
| 717521 | Smith | Michael R & TaraT | 02/11/2002 | $ | 2,000.00 |
| 673816 | Thrasher | Frederick & Traci | 02/11/2002 | $ | 2,000.00 |
| 695521 | Haynes | Sabian | 02/11/2002 | $ | 2,000.00 |
| 709682 | Ross | Charles  V. | 02/11/2002 | $ | 2,000.00 |
| 659178 | Yarusevich II | Alan J & Viviana .  | 02/11/2002 | $ | 2,000.00 |
| 702600 | Dambaugh | James  R & Leslie | 02/11/2002 | $ | 2,000.00 |
| 711394 | tatler | Robert M S | 02/11/2002 | $ | 2,000.00 |
| 705420 | Bethel | Shelba & Lander | 02/11/2002 | $ | 2,000.00 |
| 707341 | Russell | Scott B. & Heidi | 02/11/2002 | $ | 2,000.00 |
| 703547 | Holder | Maritiza  D. | 02/11/2002 | $ | 2,000.00 |
| 696095 | Kerr | Allen Leroy | 02/11/2002 | $ | 2,000.00 |
| 702537 | Hillburn | Eric I. & Carleen | 02/11/2002 | $ | 2,000.00 |
| 712189 | Lownds | Ken | 02/11/2002 | $ | 2,000.00 |
| 707428 | Bussard | Carol | 02/15/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 717068 | Gosden | Jeanette & Christopher | 02/11/2002 | $ | 2,000.00 |
| 708747 | McGuinness | Shelley A | 02/11/2002 | $ | 2,000.00 |
| 703794 | Thota | Anil Kumar & Madhavi | 02/12/2002 | $ | 2,000.00 |
| 708672 | Deneen | Joseph & Susan | 02/12/2002 | $ | 2,000.00 |
| 712594 | Koranteng | Daniel A. & Aba Mensah | 02/12/2002 | $ | 2,000.00 |
| 689643 | Wachenschwanz | Robert & Mary | 02/12/2002 | $ | 2,000.00 |
| 653036 | Kummerfeldt | Colleen & Keith | 02/12/2002 | $ | 2,000.00 |
| 707147 | Busch | Guy E. & Michelle | 02/12/2002 | $ | 2,000.00 |
| 625182 | Hutsko | Garrett & Elizabeth M. | 02/12/2002 | $ | 2,000.00 |
| 709757 | Simon | William | 02/12/2002 | $ | 2,000.00 |
| 709270 | Johnson | James & Marybeth | 02/12/2002 | $ | 2,000.00 |
| 709555 | Greuels | Michael H. & Sheila M. | 02/12/2002 | $ | 2,000.00 |
| 679078 | Alexander | William A. & Barbara J. | 02/12/2002 | $ | 2,000.00 |
| 710736 | Leopard | Richard S & Mary Lynne | 02/13/2002 | $ | 2,000.00 |
| 624573 | Dooley | James L. & Melanie K. | 02/13/2002 | $ | 2,000.00 |
| 696237 | D'Ambrosio | Michael & Mary Jane | 02/13/2002 | $ | 2,000.00 |
| 532436 | Davis | Dennis & Barbara | 02/13/2002 | $ | 2,000.00 |
| 670166 | Ray | Ronald R & Marcellia A | 02/13/2002 | $ | 2,000.00 |
| 706324 | Prins | Edward R & Beth D | 02113/2002 | $ | 2,000.00 |
| 692495 | Frederick Sr. | Robert & Betty | 02/13/2002 | $ | 2,000.00 |
| 717118 | Allan | David & Carol | 02/13/2002 | $ | 2,000.00 |
| 711917 | Brown | Jason D & Jennifer | 02/13/2002 | $ | 2,000.00 |
| 603608 | Willey | Dr. Gary E. | 02/14/2002 | $ | 2,000.00 |
| 702660 | Spicer | David & Helen | 02/14/2002 | $ | 2,000.00 |
| 698929 | Vetter | Rick & Joan Suther | 02/14/2002 | $ | 2,000.00 |
| 709565 | Vinz | Stacey & Lars | 02/14/2002 | $ | 2,000.00 |
| 709567 | Williams | Ricci & Ronald | 02/14/2002 | $ | 2,000.00 |
| 709566 | Peterman | Carrie & Joel | 02/14/2002 | $ | 2,000.00 |
| 709568 | Eustice | Kathleen | 02/14/2002 | $ | 2,000.00 |
| 625974 | Beazer | Mark R. | 01/01/2002 | $ | 2,000.00 |
| 717133 | Huitsing | Melvin W. | 02/14/2002 | $ | 2,000.00 |
| 712124 | Howe | Jeffrey D. & Kristy M. | 02/14/2002 | $ | 2,000.00 |
| 677724 | Tanaka | Florence M. & Larry H. | 02/14/2002 | $ | 2,000.00 |
| 717030 | Rumpler | Matthew G | 02/14/2002 | $ | 2,000.00 |
| 707723 | McDermott | Frank J & Beth H | 02/14/2002 | $ | 2,000.00 |
| 705768 | Deck | Vernon R. | 02/14/2002 | $ | 2,000.00 |
| 709304 | Kawa | Diane | 02/14/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 704790 | Pulte | Helen | 02/14/2002 | $ | 2,000.00 |
| 691385 | Phillips | Jean M. | 02/14/2002 | $ | 2,000.00 |
| 690570 | Vetter | Audrey L. | 02/14/2002 | $ | 2,000.00 |
| 650197 | Clemmons | Robert H. | 02/14/2002 | $ | 2,000.00 |
| 717050 | Linder | Anthony | 02/14/2002 | $ | 2,000.00 |
| 695050 | Leder | John F. & Phyllis | 02/14/2002 | $ | 2,000.00 |
| 717712 | Guy | Jason P & Charis L | 02/15/2002 | $ | 2,000.00 |
| 717081 | Berg | Christopher R | 02/15/2002 | $ | 2,000.00 |
| 701764 | Smyth | Edward & Jennifer | 02/15/2002 | $ | 2,000.00 |
| 705391 | Cross | Patricia L. | 02/15/2002 | $ | 2,000.00 |
| 697446 | Darveaux | Rick | 02/15/2002 | $ | 2,000.00 |
| 710152 | Hankins | Timothy K. | 2/15/2002 | $ | 2,000.00 |
| 672109 | Steffen | Michael J. | 02/15/2002 | $ | 2,000.00 |
| 527119 | Tallerico | Dr. Samuel & Delma | 02/15/2002 | $ | 2,000.00 |
| 670200 | Sowell | Dennis & Mazie L | 02/15/2002 | $ | 2,000.00 |
| 690087 | Shackelford | Jeffrey A | 02/15/2002 | $ | 2,000.00 |
| 697660 | McNeil | Mary L. | 02/18/2002 | $ | 2,000.00 |
| 633214 | Henson | Mark D. & Hilary B. | 02/18/2002 | $ | 2,000.00 |
| 711925 | Brent | Timothy W & Marianne E | 02/18/2002 | $ | 2,000.00 |
| 677390 | Coon | John J. | 02/18/2002 | $ | 2,000.00 |
| 628756 | McKeen | Robert G. & Janet M. | 02/18/2002 | $ | 2,000.00 |
| 695925 | Cottrill | Kevin E | 02/18/2002 | $ | 2,000.00 |
| 704381 | Burroughs | Landus M. & Charlene W. | 02/18/2002 | $ | 2,000.00 |
| 707632 | Leerar | John L. & Marlene J. | 02/18/2002 | $ | 2,000.00 |
| 683413 | Abbott | Darcy & Betsy | 02/18/2002 | $ | 2,000.00 |
| 653193 | Cook | George E. & Patricia S. | 02/18/2002 | $ | 2,000.00 |
| 696092 | Logan | Kent E & Debarah | 02/18/2002 | $ | 2,000.00 |
| 703849 | Bowers | Carolyn R & James L | 02/18/2002 | $ | 2,000.00 |
| 710341 | Volpe | Mark | 02/19/2002 | $ | 2,000.00 |
| 683131 | March | Brian H. & Victoria B. | 02/19/2002 | $ | 2,000.00 |
| 710190 | Farr Sr | Charles E. & Carol A. | 02/19/2002 | $ | 2,000.00 |
| 699821 | Mead | William & Penelope | 02/19/2002 | $ | 2,000.00 |
| 651664 | Cooper | Todd L. & Selia M. | 02/19/2002 | $ | 2,000.00 |
| 649944 | Holmes | Scott G | 02/19/2002 | $ | 2,000.00 |
| 655831 | Egan | James L | 02/19/2002 | $ | 2,000.00 |
| 710297 | Johnson | Kevin V. | 2/19/2002 | $ | 2,000.00 |
| 717332 | Hamilton | Andrew | 02/19/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---:|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 711924 | Barrow | Billy | 02/19/2002 | $ | 2,000.00 |
| 710199 | Callens | Laura C | 02/19/2002 | $ | 2,000.00 |
| 717695 | Thompson | Barbara & Danny R | 02/21/2002 | $ | 2,000.00 |
| 671259 | Grove | Terrence L. (Terry) | 02/20/2002 | $ | 2,000.00 |
| 676982 | Garvin | Neil & Judy | 02/20/2002 | $ | 2,000.00 |
| 701874 | Dorsey | Janice & Donald A | 02/20/2002 | $ | 2,000.00 |
| 668471 | Wiesner | John M. & Debbie K. | 02/20/2002 | $ | 2,000.00 |
| 668471 | Wiesner | John M. & Debbie K. | 02/20/2002 | $ | 2,000.00 |
| 712072 | Billington | Patrick & Rosanna M | 02/20/2002 | $ | 2,000.00 |
| 675251 | Intribus | Kareen | 02/20/2002 | $ | 2,000.00 |
| 631361 | Wooten | Gerald & Yvonne | 02/20/2002 | $ | 2,000.00 |
| 692679 | Johnson | Debra A | 02/20/2002 | $ | 2,000.00 |
| 693644 | Trotter lll | George E. & Lynne E H | 02/20/2002 | $ | 2,000.00 |
| 717292 | Krenek | David | 02/21/2002 | $ | 2,000.00 |
| 711655 | Sparkman | Rossie L. & Arlie D | 02/19/2002 | $ | 2,000.00 |
| 693633 | Mcardle | Richard D & Sumittra | 02/21/2002 | $ | 2,000.00 |
| 705807 | Bateman | Terry & Melanie | 02/21/2002 | $ | 2,000.00 |
| 717635 | Butcher | Brad & Juliana | 02/21/2002 | $ | 2,000.00 |
| 681613 | Jechura | Robert L. | 02/21/2002 | $ | 2,000.00 |
| 717580 | Bridgeman | Erik L. | 02/21/2002 | $ | 2,000.00 |
| 611696 | Elliott | Debra & Tim | 02/21/2002 | $ | 2,000.00 |
| 709946 | Krall | Michael D & Joyce C | 02/21/2002 | $ | 2,000.00 |
| 699008 | Silva | Albert G. & Sandra P. | 02/20/2003 | $ | 2,000.00 |
| 709885 | Kalmar | Steven D & Luane | 02/21/2002 | $ | 2,000.00 |
| 698800 | Hansen | Laurel H. | 02/21/2002 | $ | 2,000.00 |
| 696075 | Frank | Clinton P & Mary | 02/21/2002 | $ | 2,000.00 |
| 682097 | Hardwood | Joyce & Larry L. | 02/21/2002 | $ | 2,000.00 |
| 717917 | Cavin | Samuel & Sandra Bonner | 02/22/2002 | $ | 2,000.00 |
| 718239 | Watts | Doug | 02/22/2002 | $ | 2,000.00 |
| 704968 | Russell | Timothy O. | 02/22/2002 | $ | 2,000.00 |
| 694779 | Rihn | David A. &. Margaret | 02/22/2002 | $ | 2,000.00 |
| 713141 | Rogers | Kathleen & Lake | 02/22/2002 | $ | 2,000.00 |
| 692157 | Stewart | James & Dorena J. | 02/22/2002 | $ | 2,000.00 |
| 639188 | Halling | Harry Dean & Carol Ann | 02/22/2002 | $ | 2,000.00 |
| 705279 | Gentry | Carol | 02/22/2002 | $ | 2,000.00 |
| 695270 | Burch | Gary N. | 02/22/2002 | $ | 2,000.00 |
| 717634 | Davis Jr | Thomas & Dianna | 02/22/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 705152 | Ash | Kevin R & Laura | 02/22/2002 | $ | 2,000.00 |
| 717752 | Abramson | Laura K | 02/22/2002 | $ | 2,000.00 |
| 684393 | Battershell | Thomas C. | 02/22/2002 | $ | 2,000.00 |
| 710111 | Brown | Roscoe & Patricia | 02/22/2002 | $ | 2,000.00 |
| 672685 | Rockwell | Keith & Gail Bowen | 02/22/2002 | $ | 2,000.00 |
| 696269 | Fraynert | Gerald | 02/22/2002 | $ | 2,000.00 |
| 717725 | Douglas | Rigoberto & Patricia | 02/25/2002 | $ | 2,000.00 |
| 717418 | Bogert | William Paul & Renee | 02/21/2002 | $ | 2,000.00 |
| 696195 | Jacobson | Jerry & Penny | 02/25/2002 | $ | 2,000.00 |
| 717936 | Posey | Lynda G. & Monty L. | 02/25/2002 | $ | 2,000.00 |
| 718007 | Wan | Qing & Lizzie Yun | 02/25/2002 | $ | 2,000.00 |
| 718260 | Drake | Virginia L. | 02/25/2002 | $ | 2,000.00 |
| 526354 | Hete | Bernie F. & Carmen | 02/25/2002 | $ | 2,000.00 |
| 648769 | Stiles | Kendal B. & Phyllis | 02/25/2002 | $ | 2,000.00 |
| 717759 | Thakker | Shailesh N & Rakhi S | 02/25/2002 | $ | 2,000.00 |
| 657214 | Stanton | Lisa A & Elwood J | 02/25/2002 | $ | 2,000.00 |
| 651273 | Mann | Roger A. & Patti A. | 02/25/2002 | $ | 2,000.00 |
| 653215 | Paulk | Jeffrey A & Janet M | 02/25/2002 | $ | 2,000.00 |
| 704936 | Draper | Derek J. & Renee M. | 02/25/2002 | $ | 2,000.00 |
| 717315 | White | Russell D | 02/26/2002 | $ | 2,000.00 |
| 717753 | Wooldridge | Janet | 02/26/2002 | $ | 2,000.00 |
| 717924 | Garrett | Patrick J & Deborah | 02/26/2002 | $ | 2,000.00 |
| 718209 | Hobbs | Eric Allen & Debra A | 02/26/2002 | $ | 2,000.00 |
| 711625 | Miley | Mark L & Christina | 02/26/2002 | $ | 2,000.00 |
| 711260 | Jacobsen | Nancy J & Otto F | 02/26/2002 | $ | 2,000.00 |
| 710994 | Schutzer | Daniel | 02/26/2002 | $ | 2,000.00 |
| 659227 | Bibler | Jerry A. & Margaret  L. | 02/26/2002 | $ | 2,000.00 |
| 639397 | Wingett | Brian M. & Anaelie C. | 02/26/2002 | $ | 2,000.00 |
| 678534 | Grube | Nancy L. | 02/26/2002 | $ | 2,000.00 |
| 717754 | Goncalo | Karmen | 02/26/2002 | $ | 2,000.00 |
| 704994 | Fischer | Steve | 02/26/2002 | $ | 2,000.00 |
| 708773 | Hund | Roger J. & Marilyn  I. | 02/26/2002 | $ | 2,000.00 |
| 705100 | Ketelsen | Steve & Diana L. | 02/26/2002 | $ | 2,000.00 |
| 718726 | Dunston | Carlton L & Rosetta | 02/27/2002 | $ | 2,000.00 |
| 718058 | Lawson | Warner | 02/27/2002 | $ | 2,000.00 |
| 717886 | Durbin | Chantel | 02/27/2002 | $ | 2,000.00 |
| 712555 | Holden | Michael  & Jeannie | 02/27/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 717075 | Martin | Sean & Wendy | 02/27/2002 | $ | 2,000.00 |
| 670268 | Kontomitras | Forrest G . & Laura T. | 02/27/2002 | $ | 2,000.00 |
| 718162 | Bishop | Dick | 02/27/2002 | $ | 2,000.00 |
| 718077 | Siligato | Vincent & Sandra | 02/27/2002 | $ | 2,000.00 |
| 659392 | Hallows | James W. & Imajene F. | 02/27/2002 | $ | 2,000.00 |
| 707407 | Poehler | Michael R & Tori A | 02/27/2002 | $ | 2,000.00 |
| 689735 | Devore | Doug L. & Tina | 02/27/2002 | $ | 2,000.00 |
| 699652 | Bosley | Cecil David & Sheryl | 02/27/2002 | $ | 2,000.00 |
| 713353 | Charlie | Robert | 02/27/2002 | $ | 2,000.00 |
| 704792 | Zarit | Steven & Susan L | 02/27/2002 | $ | 2,000.00 |
| 717361 | Kelly | Robert L | 02/27/2002 | $ | 2,000.00 |
| 717361 | Kelly | Robert L | 02/27/2002 | $ | 2,000.00 |
| 709454 | Wood | Marc W | 02/28/2002 | $ | 2,000.00 |
| 710177 | Dean | Diane R | 02/28/2002 | $ | 2,000.00 |
| 649980 | Billingsley | Patricia M & Robert C | 02/28/2002 | $ | 2,000.00 |
| 717349 | Sanabria | Joseph & Anna | 02/28/2002 | $ | 2,000.00 |
| 668436 | Dilldine | Jeff W. | 02/28/2002 | $ | 2,000.00 |
| 536436 | Polson | Donald L. & Barbara A. | 02/28/2002 | $ | 2,000.00 |
| 679351 | Mulloy | Judy | 02/28/2002 | $ | 2,000.00 |
| 710369 | Clark | James R & Connie L | 02/28/2002 | $ | 2,000.00 |
| 696199 | Landon | Terry L & Angela M | 02/28/2002 | $ | 2,000.00 |
| 717744 | Klapheke | Chris G. & Rose A. | 02/28/2002 | $ | 2,000.00 |
| 710630 | Espe | Linda G. | . 02/28/2002 | $ | 2,000.00 |
| 705625 | Moore, Jr. | Shellie C & Cynthia A | 02/28/2002 | $ | 2,000.00 |
| 653551 | Quarta | Kimberly | 02/28/2002 | $ | 2,000.00 |
| 717859 | Charles | Cortez | 02/28/2002 | $ | 2,000.00 |
| 717123 | Schaffner | Thad & Cindy | 02/28/2002 | $ | 2,000.00 |
| 718415 | Rogers | Mary S | 02/27/2002 | $ | 2,000.00 |
| 656704 | Bell | Charles N. | 03/01/2002 | $ | 2,000.00 |
| 717117 | Macey | Sherry S. & Robert | 03/01/2002 | $ | 2,000.00 |
| 658187 | Bates | Thomas & Heather Lynne | 03/01/2002 | $ | 2,000.00 |
| 658186 | Turner | Peggy | 03/01/2002 | $ | 2,000.00 |
| 658185 | Wall | Randy & Suzanne | 03/01/2002 | $ | 2,000.00 |
| 658184 | Thomas | Myron K. | 03/01/2002 | $ | 2,000.00 |
| 658183 | Estram | Steven P. | 03/01/2002 | $ | 2,000.00 |
| 658182 | Maier | Richard & Senaida G. | 03/01/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 634481 | Chugg | Douglas R & Karen H | 03/01/2002 | $ | 2,000.00 |
| 658180 | Mann | Elizabeth Lee | 03/01/2002 | $ | 2,000.00 |
| 658179 | Goodman | Robert | 03/01/2002 | $ | 2,000.00 |
| 658178 | Babcock | Richard | 03/01/2002 | $ | 2,000.00 |
| 658177 | Sindelar | Edward A. | 03/01/2002 | $ | 2,000.00 |
| 624255 | Barras | Ken & Michelle | 03/01/2002 | $ | 2,000.00 |
| 718258 | Padilla | Rosita | 02/28/2002 | $ | 2,000.00 |
| 718243 | Cain | James L | 02/28/2002 | $ | 2,000.00 |
| 696257 | Spencer | Wesly B | 02/28/2002 | $ | 2,000.00 |
| 712551 | Sausaman | Alice A | 03/01/2002 | $ | 2,000.00 |
| 718456 | Stevenson | Marcia L & William | 03/01/2002 | $ | 2,000.00 |
| 718529 | Richman | Joseph A & Kathleen  A | 03/01/2002 | $ | 2,000.00 |
| 712601 | O'Connor | Aarron J. & Jennifer L. | 03/01/2002 | $ | 2,000.00 |
| 658653 | Regester | Royce K & Stephanie J | 03/02/2002 | $ | 2,000.00 |
| 701984 | Brooks | Pat | 03/02/2002 | $ | 2,000.00 |
| 713506 | Pitruzzello | David & Lori | 03/02/2002 | $ | 2,000.00 |
| 713507 | Spanton | John | 03/02/2002 | $ | 2,000.00 |
| 655417 | Sadler | Robert L. | 03/02/2002 | $ | 2,000.00 |
| 717877 | Stephenson | Dwight D & Ellen J.D. | 03/02/2002 | $ | 2,000.00 |
| 706853 | Cargile | Mark S & Suzanne | 03/02/2002 | $ | 2,000.00 |
| 717483 | David | Tencia | 03/02/2002 | $ | 2,000.00 |
| 718195 | Wilson | Belinda | 03/02/2002 | $ | 2,000.00 |
| 695957 | Evers | Henry A & Bethel C | 03/02/2002 | $ | 2,000.00 |
| 707773 | House | Betty J | 03/02/2002 | $ | 2,000.00 |
| 671349 | Story | Jerry D. & Sharon L. .  03/02/2002 | | $ | 2,000.00 |
| 712213 | Hester | Lance | 03/04/2002 | $ | 2,000.00 |
| 655081 | Gadzinski | Joseph  & Lynn | 03/04/2002 | $ | 2,000.00 |
| 717995 | Mendoza | Ben & Suzanne | 03/04/2002 | $ | 2,000.00 |
| 713582 | Delage | Joseph | 03/05/2002 | $ | 2,000.00 |
| 708255 | Blackford | Bill | 03/05/2002 | $ | 2,000.00 |
| 718650 | Warren | Doreena  & Jeff | 03/04/2002 | $ | 2,000.00 |
| 718468 | Guilbault | Paul | 03/04/2002 | $ | 2,000.00 |
| 718274 | Smith | Charles  R | 03/04/2002 | $ | 2,000.00 |
| 718783 | Davis | Clinton C & Cathleen | 03/04/2002 | $ | 2,000.00 |
| 712707 | Beitle | Pamela K & Robert S | 03/04/2002 | $ | 2,000.00 |
| 717654 | Graebner | Gary R & Susan K | 03/04/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 656863 | Wright | Ronald & Barbara | 03/05/2002 | $ | 2,000.00 |
| 605148 | Dachslager | Howard  L. | 03/05/2002 | $ | 2,000.00 |
| 674939 | Suggs | Douglas  & Patricia | 03/05/2002 | $ | 2,000.00 |
| 707452 | Lewis | Kevin  N. & Robin Lynn | 03/05/2002 | $ | 2,000.00 |
| 670674 | Wagner | Eric J. & Amy K. | 03/05/2002 | $ | 2,000.00 |
| 611239 | Jones | James & Holly W. | 03/05/2002 | $ | 2,000.00 |
| 659196 | Keller | Harold | 03/05/2002 | $ | 2,000.00 |
| 527205 | Peterson | Paul C. & Leigh | 03/05/2002 | $ | 2,000.00 |
| 655083 | Siddall | Loretta | 03/05/2002 | $ | 2,000.00 |
| 718082 | Anderson | Mark & Gina | 03/05/2002 | $ | 2,000.00 |
| 717686 | Swanik | James M | 03/05/2002 | $ | 2,000.00 |
| 713038 | Eichelbrenner | Robert & Karen | 03/06/2002 | $ | 2,000.00 |
| 636583 | Boles | Scott H. & Gina Galante | 03/06/2002 | $ | 2,000.00 |
| 661541 | Ho | Sidney | 03/06/2002 | $ | 2,000.00 |
| 627301 | Chow | Jeffery A. & Diana L. | 03/06/2002 | $ | 2,000.00 |
| 623813 | Williams | Cathi P. & Harry R. | 03/06/2002 | $ | 2,000.00 |
| 717019 | Rickus | Stephen H & Jennifer S | 03/06/2002 | $ | 2,000.00 |
| 711907 | Badalich | Albina | 03/06/2002 | $ | 2,000.00 |
| 698911 | Wilkinson | Paul Andrew & Courtenay | 03/06/2002 | $ | 2,000.00 |
| 655884 | Aby | Scott L & Michelle  M | 03/06/2002 | $ | 2,000.00 |
| 694407 | Uptagrafft | David | 03/06/2002 | $ | 2,000.00 |
| 718202 | Fletcher | Curtiss D | 03/06/2002 | $ | 2,000.00 |
| 712763 | Wilson | Marie L & B Andrew | 03/06/2002 | $ | 2,000.00 |
| 704617 | Sahota | Amritpal S & Mandeep | 03/06/2002 | $ | 2,000.00 |
| 718778 | Walker | Robert M | 03/07/2002 | $ | 2,000.00 |
| 681551 | Allen | Pamela T. | 03/07/2002 | $ | 2,000.00 |
| 713766 | Hubbs | Steven & Rebecca | 03/07/2002 | $ | 2,000.00 |
| 718352 | Rasch | Guy E & Lisa C | 03/08/2002 | $ | 2,000.00 |
| 713774 | Huber | Arne | 03/07/2002 | $ | 2,000.00 |
| 690913 | Feloni | Ramon L. | 03/07/2002 | $ | 2,000.00 |
| 701115 | Stuart | Lester L. & Lynette M. | 03/07/2002 | $ | 2,000.00 |
| 713775 | Pickett | Craig & Rasaela | 03/07/2002 | $ | 2,000.00 |
| 655904 | Spivey | Phillip & Barbara | 03/07/2002 | $ | 2,000.00 |
| 705127 | Corry | Barbara C | 03/07/2002 | $ | 2,000.00 |
| 639116 | Plessinger | Debbie & Vernon | 03/07/2002 | $ | 2,000.00 |
| 717849 | Bednarek | David J & Ann L | 03/07/2002 | $ | 2,000.00 |
| 718734 | Ray | Robert W & Diane E | 03/07/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 639778 | Gift | Roderic & Anita | 03/07/2002 | $ | 2,000.00 |
| 711198 | Beachell | Steven L & Rebecca | 03/07/2002 | $ | 2,000.00 |
| 692158 | Gladman | Mark | 03/07/2002 | $ | 2,000.00 |
| 633276 | Valentine | Sally V. | 03/08/2002 | $ | 2,000.00 |
| 699004 | Hudson | Max A. & Sharon L. | 03/08/2002 | $ | 2,000.00 |
| 717188 | Cichra | David J & Judith | 03/08/2002 | $ | 2,000.00 |
| 624209 | Upton | Ernest W. & Constance | 03/08/2002 | $ | 2,000.00 |
| 711438 | Adams | WilliamT & Karen | 03/08/2002 | $ | 2,000.00 |
| 652455 | Ferraro | Joseph J. | 03/08/2002 | $ | 2,000.00 |
| 694673 | Cohen | Robert | 03/08/2002 | $ | 2,000.00 |
| 652672 | Kirsch | Marc & Marion W | 03/08/2002 | $ | 2,000.00 |
| 718415 | Rogers | Mary S | 03/08/2002 | $ | 2,000.00 |
| 621276 | Bush | Gary H & Jan M | 03/08/2002 | $ | 2,000.00 |
| 527304 | Taylor | Calvin F. | 03/08/2002 | $ | 2,000.00 |
| 713803 | Friel | Stephen | 03/08/2002 | $ | 2,000.00 |
| 702356 | Cross | Candy L | 03/08/2002 | $ | 2,000.00 |
| 701217 | Deaner | Marietta P & George E | 03/08/2002 | $ | 2,000.00 |
| 714012 | Franco | Peter | 03/08/2002 | $ | 2,000.00 |
| 705225 | Hernandez | Rodolfo A & Michele | 03/08/2002 | $ | 2,000.00 |
| 691711 | Santy | Issac | 03/08/2002 | $ | 2,000.00 |
| 697445 | Fahey | John C. & Sandra M. | 03/08/2002 | $ | 2,000.00 |
| 710480 | Washio | Thomas Y | 03/08/2002 | $ | 2,000.00 |
| 695426 | Robinson | Kelvin & Tabatha | 03/08/2002 | $ | 2,000.00 |
| 655017 | Bishop | Jerry L. | 03/08/2002 | $ | 2,000.00 |
| 693457 | Weick | Thomas G. & Mary | 03/08/2002 | $ | 2,000.00 |
| 713876 | Lalumendre | Russ | 03/08/2002 | $ | 2,000.00 |
| 525556 | Harkins | Phillip E. & Darlene | 03/08/2002 | $ | 2,000.00 |
| 670674 | Wagner | Eric J. & Amy K. | 03/08/2002 | $ | 2,000.00 |
| 713315 | Linenberger | Donald E & Helene | 03/08/2002 | $ | 2,000.00 |
| 665330 | Renton | Larry & Mary | 03/08/2002 | $ | 2,000.00 |
| 717884 | Lee | Debra Gordon & Bryan | 03/11/2002 | $ | 2,000.00 |
| 718647 | Bush | Dan & Shari | 03/11/2002 | $ | 2,000.00 |
| 672696 | Boone | Bryan E. & Robin A. | 03/12/2002 | $ | 2,000.00 |
| 627942 | Domenech | Michael | 03/12/2002 | $ | 2,000.00 |
| 672676 | Garrison Jr. | Robert W. & Penny A. | 03/12/2002 | $ | 2,000.00 |
| 697788 | Peterson | Regina Y. & Bradley S. | 03/12/2002 | $ | 2,000.00 |
| 698707 | Jauch | Ewald & Lauren | 03/12/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 659803 | Jeanne | John | 03/12/2002 | $ | 2,000.00 |
| 693183 | Donnini | Robert & Martha | 03/12/2002 | $ | 2,000.00 |
| 710736 | Leopard | Richard S & Mary Lynne | 03/12/2002 | $ | 2,000.00 |
| 712870 | Brown | Joanna & James | 03/12/2002 | $ | 2,000.00 |
| 712797 | Bell | Steven A & Joanna Palmer-Belli | 03/12/2002 | $ | 2,000.00 |
| 710723 | Graziaplene | Steve & Tracy Allen | 03/12/2002 | $ | 2,000.00 |
| 717855 I | Hildreth | John Jay | 03/12/2002 | $ | 2,000.00 |
| 702783 | Olson | Debra A & Steven I | 03/12/2002 | $ | 2,000.00 |
| 531935 | Kauffman | Phillip F. & Marianne R. | 03/12/2002 | $ | 2,000.00 |
| 705571 | Greulich Sr. | Daniel C. & Florence | 03/12/2002 | $ | 2,000.00 |
| 711406 | Craig | Jereth L. & Michael D. | 03/12/2002 | $ | 2,000.00 |
| 710752 | Heisner | Melisa & James | 03/12/2002 | $ | 2,000.00 |
| 709411 | Nietfeld | Roger L. & Betty | 03/12/2002 | $ | 2,000.00 |
| 689758 | Keeney | Robert & Mary | 03/12/2002 | $ | 2,000.00 |
| 706842 | Muldoon | John R & Margaret L. | 03/12/2002 | $ | 2,000.00 |
| 697268 | Hoshyar | Zana & Kim | 03/12/2002 | $ | 2,000.00 |
| 683880 | Boeger | Richard C. & Lois E. | 03/12/2002 | $ | 2,000.00 |
| 678662 | Weeks | Ron & Linda | 03/12/2002 | $ | 2,000.00 |
| 710657 | Jones | Charles D | 03/12/2002 | $ | 2,000.00 |
| 712531 | Hernandez | Moses | 03/12/2002 | $ | 2,000.00 |
| 711833 | Breuhan | Gary R. & Jan | 03/12/2002 | $ | 2,000.00 |
| 712543 | Iske | Jeffery L | 03/12/2002 | $ | 2,000.00 |
| 525553 | Deleon | Jean & Daniel | 03/12/2002 | $ | 2,000.00 |
| 692765 | Shoub | Janet & Dee | 03/12/2002 | $ | 2,000.00 |
| 718673 | Norris | John A & Alice | 03/12/2002 | $ | 2,000.00 |
| 712392 | Reich | Richard A. & Rayleen M. | 03/12/2002 | $ | 2,000.00 |
| 718716 | Sanders | Shirley Jo | 03/12/2002 | $ | 2,000.00 |
| 622933 | Hawley | George W. & Jeanette M. | 03/13/2002 | $ | 2,000.00 |
| 715036 | Nagel | Jason & Amy | 03/13/2002 | $ | 2,000.00 |
| 693893 | Strobel | Timothy O & Susan K. | 03/13/2002 | $ | 2,000.00 |
| 611718 | Nascimento | Robert & Mary Lou | 03/13/2002 | $ | 2,000.00 |
| 715038 | Markos | Rudolph & Bridget | 03/13/2002 | $ | 2,000.00 |
| 718442 | Murata | Debra L | 03/13/2002 | $ | 2,000.00 |
| 680414 | Allsup | Linda J. & Marcus E. | 03/13/2002 | $ | 2,000.00 |
| 710047 | Bennett | Veda E | 03/13/2002 | $ | 2,000.00 |
| 692483 | Cerretani | Joesph M. & Kristen Lindell | 03/13/2002 | $ | 2,000.00 |
| 718605 | Thompson | Terri J | 03/13/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 692019 | Drager | Dwayne & Gloria | 03/13/2002 | $ | 2,000.00 |
| 672958 | Boggs | Diane | 03/13/2002 | $ | 2,000.00 |
| 663837 | Waddington | Judith & Robert | 03/13/2002 | $ | 2,000.00 |
| 706545 | Reiter | Darlene F. | 03/13/2002 | $ | 2,000.00 |
| 712696 | Webb | Brian & Sheri | 03/13/2002 | $ | 2,000.00 |
| 709900 | Richey | Theresa L | 03/13/2002 | $ | 2,000.00 |
| 668608 | Alder | David & Michelle | 03/13/2002 | $ | 2,000.00 |
| 696150 | French | Mary E. & Tim | 03/13/2002 | $ | 2,000.00 |
| 710523 | Witt Jr | Paul W. & Kristen | 03/14/2002 | $ | 2,000.00 |
| 712528 | Marquette | David B & Kim M | 03/14/2002 | $ | 2,000.00 |
| 718609 | Wilson | Charles & Pamela | 03/14/2002 | $ | 2,000.00 |
| 710453 | Gonzalas | Mark D. & Mary H. | 03/14/2002 | $ | 2,000.00 |
| 614338 | Wright | Sharon & Peter | 03/14/2002 | $ | 2,000.00 |
| 718895 | Smith | Charles C | 03/14/2002 | $ | 2,000.00 |
| 678703 | Drexler | Rick & Katherine | 03/14/2002 | $ | 2,000.00 |
| 653455 | Hanson | Carol J | 03/14/2002 | $ | 2,000.00 |
| 651252 | Ray | James C. | 03/14/2002 | $ | 2,000.00 |
| 711798 | Powell | Christopher A & Leigh | 03/14/2002 | $ | 2,000.00 |
| 711527 | Bowers | Harry L. & Elaine S. | 03/14/2002 | $ | 2,000.00 |
| 709453 | Nunn | Mark & Lisa | 03/14/2002 | $ | 2,000.00 |
| 649944 | Holmes | Scott G | 03/14/2002 | $ | 2,000.00 |
| 710832 | Patterson | Gary L. & Debra | 03/14/2002 | $ | 2,000.00 |
| 715119 | Coles | Greg W. | 03/14/2002 | $ | 2,000.00 |
| 718727 | Bolyard | John W & Audrey L | 03/14/2002 | $ | 2,000.00 |
| 718489 | Shodeen | Molly C & Duane M | 03/14/2002 | $ | 2,000.00 |
| 623114 | Yee | William C. & Violet | 03/14/2002 | $ | 2,000.00 |
| 711938 | Caulfield | Brian | 03/14/2002 | $ | 2,000.00 |
| 702969 | Dumond | Nancy J. | 03/14/2002 | $ | 2,000.00 |
| 718412 | Daughrity | Donna | 03/14/2002 | $ | 2,000.00 |
| 702054 | McFall | Bedford Keith & Margaret Ann | 03/14/2002 | $ | 2,000.00 |
| 715121 | Fix | Donald (Don) & Nancy | 03/14/2002 | $ | 2,000.00 |
| 715122 | Pike | David L | 03/14/2002 | $ | 2,000.00 |
| 681548 | Borgwardt | James & Heidi | 03/14/2002 | $ | 2,000.00 |
| 709841 | Jacks | Bonnie K | 03/14/2002 | $ | 2,000.00 |
| 702633 | Rice | Warren M & Margaret | 03/14/2002 | $ | 2,000.00 |
| 699532 | De Pew | Stanley & Connie A. | 03/14/2002 | $ | 2,000.00 |
| 653255 | Lewis | David S & Brenda L | 03/14/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 715139 | Wang | Yang & Yueh-Hui Lin | 03/14/2002 | $ | 2,000.00 |
| 670951 | Vaughn | Cliffa & Leo | 03/14/2002 | $ | 2,000.00 |
| 711602 | Neal | Phillip | 03/14/2002 | $ | 2,000.00 |
| 682203 | Kohser | Carol & William | 03/14/2002 | $ | 2,000.00 |
| 712701 | Cherry Jr | Richard L & Kay W | 03/15/2002 | $ | 2,000.00 |
| 712828 | Rovnan | John & Janet | 03/15/2002 | $ | 2,000.00 |
| 713410 | LeClair | Pat J & Cindy | 03/15/2002 | $ | 2,000.00 |
| 657670 | Pearson | Dean E. & Becky A. | 03/01/2002 | $ | 2,000.00 |
| 698233 | Cottrell | Britton A. & Trudi | 03/15/2002 | $ | 2,000.00 |
| 713026 | Harrell | Charles R | 03/15/2002 | $ | 2,000.00 |
| 692681 | Dennis | Mark S. | 03/15/2002 | $ | 2,000.00 |
| 712764 | Bauman | Robert & Mary | 03/15/2002 | $ | 2,000.00 |
| 819050 | Barnes | Patrick L & Paula A | 03/15/2002 | $ | 2,000.00 |
| 702228 | Arain | Adnanul & Sarwat | 03/15/2002 | $ | 2,000.00 |
| 718534 | Corbin | Valerie & Noel A | 03/15/2002 | $ | 2,000.00 |
| 710425 | Stanek | Paul W & Patricia | 03/15/2002 | $ | 2,000.00 |
| 712842 | Mckruit | Jo Marie | 03/15/2002 | $ | 2,000.00 |
| 631371 | Manuel | Stephen & Kathleen B. | 03/15/2002 | $ | 2,000.00 |
| 710912 | Stoddard | Tod D & Charlene M | 03/15/2002 | $ | 2,000.00 |
| 697260 | Tate | Richard Allen & Kimberly | 03/15/2002 | $ | 2,000.00 |
| 712659 | Pate | Marcus A & Kimberly | 03/15/2002 | $ | 2,000.00 |
| 671120 | Eiker | John & Cassandra | 03/15/2002 | $ | 2,000.00 |
| 655127 | Esguibel | Kathryn R & Joe M | 03/15/2002 | $ | 2,000.00 |
| 672707 | Rasmussen | Jerald A. & Frances S. | 03/15/2002 | $ | 2,000.00 |
| 639588 | Robertson | James B. & Ann | 03/15/2002 | $ | 2,000.00 |
| 654755 | Merez | Rudolf & Elaine B. | 03/15/2002 | $ | 2,000.00 |
| 695175 | Pscolka Jr | Joseph | 03/15/2002 | $ | 2,000.00 |
| 679108 | Spalding | Jonalin K. | 03/15/2002 | $ | 2,000.00 |
| 824701 | Brennan | Elizabeth R | 03/14/2002 | $ | 2,000.00 |
| 535771 | Keel | Michael W. | 03/18/2002 | $ | 2,000.00 |
| 718790 | Kovaly | Scott & Stacey | 03/18/2002 | $ | 2,000.00 |
| 627462 | Carter | Ryan M. & Catherine A. | 03/18/2002 | $ | 2,000.00 |
| 713258 | Michel | Edward E & Christi L | 03/18/2002 | $ | 2,000.00 |
| 712806 | Henrick | John L | 03/18/2002 | $ | 2,000.00 |
| 651538 | Dayen | Cheryl & Mark D | 03/18/2002 | $ | 2,000.00 |
| 702280 | Werlinger | Anton C. | 03/18/2002 | $ | 2,000.00 |
| 709774 | Kies | Jerome | 03/18/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 622258 | Diederich | Scott & Kimberley | 03/18/2002 | $ | 2,000.00 |
| 710914 | Severson | Christopher R & TracyL | 03/18/2002 | $ | 2,000.00 |
| 661513 | Gonzalez | William | 03/19/2002 | $ | 2,000.00 |
| 661514 | Villarreal | Michael J. & Lisa S. | 03/19/2002 | $ | 2,000.00 |
| 712900 | Benton | Gary & Tammy | 03/19/2002 | $ | 2,000.00 |
| 673765 | Swearengin | Allen E. & Jean | 03/19/2002 | $ | 2,000.00 |
| 638511 | Davenport | Lyndon L & Delores A | 03/19/2002 | $ | 2,000.00 |
| 609397 | Greenstreet | Paul & Antje | 03/19/2002 | $ | 2,000.00 |
| 661524 | Moon | Alyssa M. | 03/19/2002 | $ | 2,000.00 |
| 710405 | Hutft | Timothy H & Deborah B | 03/18/2002 | $ | 2,000.00 |
| 713617 | Long | Angela E | 03/19/2002 | $ | 2,000.00 |
| 695885 | Graham Jr. | Audrey & Richard A. MD | 03/19/2002 | $ | 2,000.00 |
| 673329 | Walter | Robert L. | 03/19/2002 | $ | 2,000.00 |
| 672826 | Kubla | Thomas J & Jan L | 03/19/2002 | $ | 2,000.00 |
| 715287 | Ryncarz | Frank | 03/19/2002 | $ | 2,000.00 |
| 600230 | Cole | James E. & Wanda L. | 03/19/2002 | $ | 2,000.00 |
| 709797 | Sorge | Tim & Elizabeth | 03/19/2002 | $ | 2,000.00 |
| 702318 | Andrews | Charlotte | 03/19/2002 | $ | 2,000.00 |
| 693658 | Nelson | Richard E. | 03/19/2002 | $ | 2,000.00 |
| 609210 | Gormes | Lucinda B & James O | 03/19/2002 | $ | 2,000.00 |
| 716761 | Spaniola | Nick D | 03/19/2002 | $ | 2,000.00 |
| 702320 | Baum | Steve | 03/19/2002 | $ | 2,000.00 |
| 697396 | Silva | John E. | 03/19/2002 | $ | 2,000.00 |
| 671685 | Gutridge | Martin & Jeanne | 03/19/2002 | $ | 2,000.00 |
| 695313 | Anderson | Carleen F. | 03/19/2002 | $ | 2,000.00 |
| 658178 | Babcock | Richard | 03/20/2002 | $ | 2,000.00 |
| 661528 | Butenschoen | Gary | 03/20/2002 | $ | 2,000.00 |
| 661529 | Arnold | George H. | 03/20/2002 | $ | 2,000.00 |
| 661532 | James | Damon | 03/20/2002 | $ | 2,000.00 |
| 661533 | Thomson | James | 03/20/2002 | $ | 2,000.00 |
| 661537 | Julian | Bob & Kate | 03/20/2002 | $ | 2,000.00 |
| 661541 | Ho | Sidney | 03/20/2002 | $ | 2,000.00 |
| 661542 | Renard | John | 03/20/2002 | $ | 2,000.00 |
| 661547 | Spurlin | Jay E. | . 03/20/2002 | $ | 2,000.00 |
| 661548 | Bowen | Matt | 03/20/2002 | $ | 2,000.00 |
| 661549 | Clark | Paul R. | 03/20/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 661557 | Wilson | Margaret M. | 03/20/2002 | $ | 2,000.00 |
| 717999 | Berthiaume | Dan | 03/20/2002 | $ | 2,000.00 |
| 603467 | Redler | Larry | 03/20/2002 | $ | 2,000.00 |
| 628172 | Bermudez | Luis & Felicia | 03/20/2002 | $ | 2,000.00 |
| 680193 | Hannosh | Paul J. & Kathryn S | 03/20/2002 | $ | 2,000.00 |
| 702976 | Thomas | Kent & Nikki | 03/20/2002 | $ | 2,000.00 |
| 620901 | Oldham Jr. | Raeford M. & Sandra | 03/20/2002 | $ | 2,000.00 |
| 635505 | Lynch | Kathleen F. | 03/20/2002 | $ | 2,000.00 |
| 600743 | Sams | Lorenzo & Glenda | 03/20/2002 | $ | 2,000.00 |
| 70.2977 | Jacobs | Guy & Merideth | 03/20/2002 | $ | 2,000.00 |
| 654640 | Teti Sr. | Anthony J. & Dolores | 03/20/2002 | $ | 2,000.00 |
| 718786 | John | Rudy & Carol St. | 03/20/2002 | $ | 2,000.00 |
| 710726 | Lochrie | Daniel | 03/20/2002 | $ | 2,000.00 |
| 616398 | Mosling | Thomas J & Ann | 03/20/2002 | $ | 2,000.00 |
| 712970 | Williams | Timothy M & Kimberly | 03/20/2002 | $ | 2,000.00 |
| 710700 | Leithiser | Andrea M. | 03/20/2002 | $ | 2,000.00 |
| 609753 | Beck | Donald M. & Jean A. | 03/20/2002 | $ | 2,000.00 |
| 718691 | Mahnke | David & Sherly | 03/20/2002 | $ | 2,000.00 |
| 713166 | Worbel | Yvonne A & Robert T | 03/21/2002 | $ | 2,000.00 |
| 715346 | Mittleider | Roy L. | 03/21/2002 | $ | 2,000.00 |
| 609361 | Seyfried | Steve & Tatyana | 03/21/2002 | $ | 2,000.00 |
| 627329 | Williams | Stuart | 03/21/2002 | $ | 2,000.00 |
| 674023 | Barr | Todd J. & Rosanna | 03/21/2002 | $ | 2,000.00 |
| 682570 | Helvey | Clete R. & Barbara A. | 03/21/2002 | $ | 2,000.00 |
| 712671 | Bellis | Frank & Betty | 03/21/2002 | $ | 2,000.00 |
| 661602 | Robeson | Todd E. & Susie | 03/21/2002 | $ | 2,000.00 |
| 652581 | Carlson | Daniel M & Patti R | 03/21/2002 | $ | 2,000.00 |
| 661604 | Harris | John | 03/12/2002 | $ | 2,000.00 |
| 718728 | Hamilton | Paul T & Anette K | 03/21/2002 | $ | 2,000.00 |
| 713555 | Hakkert | Daniel L & Synthia F | 03/20/2002 | $ | 2,000.00 |
| 713129 | Navarro | Debra E & Juan | 03/21/2002 | $ | 2,000.00 |
| 718124 | Hasko | John S. & Malika | 03/21/2002 | $ | 2,000.00 |
| 699389 | Hurtado | Marla J & Pablo | 03/21/2002 | $ | 2,000.00 |
| 718475 | Mosco | Edward E. | 03/21/2002 | $ | 2,000.00 |
| 702978 | Helstrup | Don | 03/21/2002 | $ | 2,000.00 |
| 691317 | Currie | Donald & Rhonda | 03/21/2002 | $ | 2,000.00 |
| 697339 | Armstrong | Mark S & Mary | 03/21/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 709446 | Schroen | Edward J & Rose Silva | 03/21/2002 | $ | 2,000.00 |
| 694873 | Arnsbarger | Bruce C. & Mary B. | 03/21/2002 | $ | 2,000.00 |
| 701162 | Doellinoger | Scott J. & Donna | 03/21/2002 | $ | 2,000.00 |
| 713043 | Driggs | Janet H. | 03/21/2002 | $ | 2,000.00 |
| 648661 | Ashford | Susan L. & John | 03/21/2002 | $ | 2,000.00 |
| 678802 | Bell | Jacquelyn Y. & Johnny | 03/21/2002 | $ | 2,000.00 |
| 718779 | Vadnais | Mark & Tracey | 03/21/2002 | $ | 2,000.00 |
| 683027 | Raper | Darrell | 03/21/2002 | $ | 2,000.00 |
| 614158 | Cwiklinski | Susan & William | 03/21/2002 | $ | 2,000.00 |
| 718718 | Beliger | Nancy & Michael | 03/21/2002 | $ | 2,000.00 |
| 718824 | Amang | Boliong & Felicia Shade | 03/21/2002 | $ | 2,000.00 |
| 699954 | Wald | Alan S. & Mary C. | 03/21/2002 | $ | 2,000.00 |
| 717850 | Hinkle | Floyd R | 03/21/2002 | $ | 2,000.00 |
| 696586 | Ackerman | William & Ruth | 03/22/2002 | $ | 2,000.00 |
| 678527 | Gulotta | Gasper & Joanne | 03/21/2002 | $ | 2,000.00 |
| 602223 | Gower | Dan & Debra A. | 03/21/2002 | $ | 2,000.00 |
| 709915 | Barker | Keith & Lucille D | 03/22/2002 | $ | 2,000.00 |
| 708661 | Gallagher | Edra | 03/22/2002 | $ | 2,000.00 |
| 694638 | Spocharl | Steven R. & Julie A. | 03/22/2002 | $ | 2,000.00 |
| 705614 | Spencer | Steven | 03/22/2002 | $ | 2,000.00 |
| 707193 | Johnson | Calvin | 03/22/2002 | $ | 2,000.00 |
| 713153 | Johnson | James C & Elizabeth | 03/22/2002 | $ | 2,000.00 |
| 668197 | Moser | Jonathan & Tina | 03/02/2002 | $ | 2,000.00 |
| 712824 | Holt | Jason A | 03/22/2002 | $ | 2,000.00 |
| 710258 | Parker | Steven D & Renee M | 03/22/2002 | $ | 2,000.00 |
| 705808 | Hale | Donald | 03/22/2002 | $ | 2,000.00 |
| 656913 | Wallet | Brian M | 03/22/2002 | $ | 2,000.00 |
| 711210 | Shahin | Mike & Andrea | 03/22/2002 | $ | 2,000.00 |
| 620418 | Hruska | John E & Marie G | 03/22/2002 | $ | 2,000.00 |
| 711762 | Vanderdussen | Mark | 03/22/2002 | $ | 2,000.00 |
| 707489 | Fox | Gregory P. & Camilla A. | 03/22/2002 | $ | 2,000.00 |
| 712963 | Hartke | Greg | 03/22/2002 | $ | 2,000.00 |
| 709200 | Stukenberg | Jim & Kathy | 03/22/2002 | $ | 2,000.00 |
| 661524 | Moon | Alyssa M. | 03/22/2002 | $ | 2,000.00 |
| 692896 | Newby | David R. & Rhea | 03/22/2002 | $ | 2,000.00 |
| 712961 | Le May | Martha A | 03/22/2002 | $ | 2,000.00 |
| 712859 | Bibera | Danilo R. & Imelda T. | 03/22/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 696612 | Jiordano-Wilson | Alicia | 03/22/2002 | $ | 2,000.00 |
| 692957 | Otero | Albert A & Kaherine | 03/22/2002 | $ | 2,000.00 |
| 679075 | Mast | Marla K. & Robert D. | 03/22/2002 | $ | 2,000.00 |
| 712691 | Riley | Rebecca L | 03/22/2002 | $ | 2,000.00 |
| 712659 | Pate | Marcus A & Kimberly | 03/15/2002 | $ | 2,000.00 |
| 703007 | Holland | Terry & Kandy | 03/23/2002 | $ | 2,000.00 |
| 665352 | Gelzaines | Gerald M. | 03/25/2002 | $ | 2,000.00 |
| 656596 | Boychuck | Glen & Angela | 03/22/2002 | $ | 2,000.00 |
| 661599 | Roberts | Tanya | 03/20/2002 | $ | 2,000.00 |
| 712943 | Beam | Daniel C. | 03/25/2002 | $ | 2,000.00 |
| 670625 | McMahen | Brian & Dana | 03/25/2002 | $ | 2,000.00 |
| 652581 | Carlson | Daniel M & Patti R | 03/25/2002 | $ | 2,000.00 |
| 711116 | Maloney | Thomas | 03/25/2002 | $ | 2,000.00 |
| 710473 | Metz | Enid | 03/25/2002 | $ | 2,000.00 |
| 657560 | Maurer | James D. & Joseline | 03/25/2002 | $ | 2,000.00 |
| 717906 | Webb | Lonnie L | 03/25/2002 | $ | 2,000.00 |
| 712886 | Crawford | Jay A & Elizabeth A | 03/25/2002 | $ | 2,000.00 |
| 693337 | Tipton | Daniel S. & Peggy | 03/25/2002 | $ | 2,000.00 |
| 703043 | Bayley | Bruce E. | 03/25/2002 | $ | 2,000.00 |
| 713206 | Jordan | John T. | 03/25/2002 | $ | 2,000.00 |
| 703045 | Bridgewater | Steven | 03/25/2002 | $ | 2,000.00 |
| 703046 | Segura | Mike | 03/25/2002 | $ | 2,000.00 |
| 654110 | Custis | Tracy M | 03/25/2002 | $ | 2,000.00 |
| 655955 | Fletcher | Val L. & Rosalie M. | 03/25/2002 | $ | 2,000.00 |
| 711480 | Brown | Keith A & Sharon | 03/25/2002 | $ | 2,000.00 |
| 713361 | Markey | Allen H & Phaedra A | 03/26/2002 | $ | 2,000.00 |
| 11448 | Spivey | Horace | 03/26/2002 | $ | 2,000.00 |
| 665383 | Scott | Jeffrey | 03/26/2002 | $ | 2,000.00 |
| 703097 | Brasch | Stephen & Jan | 03/26/2002 | $ | 2,000.00 |
| 534452 | Mcleod | Douglas J. | 03/26/2002 | $ | 2,000.00 |
| 705415 | Hagy | Earl D & Deborah H | 03/26/2002 | $ | 2,000.00 |
| 709284 | Motes | William A. | 03/26/2002 | $ | 2,000.00 |
| 705373 | Norsworthy | Kym M. | 03/26/2002 | $ | 2,000.00 |
| 707787 | Santos | John | 03/26/2002 | $ | 2,000.00 |
| 696613 | Moczygemba | Emerick L. | 03/26/2002 | $ | 2,000.00 |
| 712205 | Reves | Colleen A. & Donald | 03/26/2002 | $ | 2,000.00 |
| 713197 | Stump | Larry | 03/26/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 700555 | Becerra | Anna M. & Buzz | 03/26/2002 | $ | 2,000.00 |
| 718540 | Coffey | Glenn E & Rachael A | 03/26/2002 | $ | 2,000.00 |
| 612842 | Stead | David G & Michelle | 03/26/2002 | $ | 2,000.00 |
| 675571 | Denny | Clifton & Carolyn H. | 03/26/2002 | $ | 2,000.00 |
| 713277 | Storch | Larry | 03/27/2002 | $ | 2,000.00 |
| 698902 | Parker | Gary F. & Deborah | 03/27/2002 | $ | 2,000.00 |
| 702496 | Robinson | Ira & Kay | 03/27/2002 | $ | 2,000.00 |
| 718583 | Turner | Wesley B | 03/27/2002 | $ | 2,000.00 |
| 711989 | Disselkamp | Joe W. | 03/27/2002 | $ | 2,000.00 |
| 713811 | Lew | Kurk & Hai | 03/27/2002 | $ | 2,000.00 |
| 707669 | Padilla | Raul & Maritza | 03/27/2002 | $ | 2,000.00 |
| 668384 | Hagfeldt | Dallas D. & Patti M. | 03/27/2002 | $ | 2,000.00 |
| 713047 | Thieman | Michael | 03/27/2002 | $ | 2,000.00 |
| 703733 | Whalen | Karen I & Brent | 03/27/2002 | $ | 2,000.00 |
| 631642 | Muench | Charles B & Stacy J. | 03/27/2002 | $ | 2,000.00 |
| 713129 | Navarro | Debra E & Juan | 03/27/2002 | $ | 2,000.00 |
| 696620 | Biederman | Terry | 03/27/2002 | $ | 2,000.00 |
| 696618 | Shatzer | Jerry & Beverly | 03/27/2002 | $ | 2,000.00 |
| 696617 | Fujii | Glenn & Hiromi | 03/27/2002 | $ | 2,000.00 |
| 696616 | Shepley | Andrew & Mary | 03/27/2002 | $ | 2,000.00 |
| 625841 | Watts | George W. & Anne | 03/27/2002 | $ | 2,000.00 |
| 656824 | Rappaport | Michael A. & Tracy | 03/27/2002 | $ | 2,000.00 |
| 677892 | LaFrenie | Eileen F. & Charles W. | 03/27/2002 | $ | 2,000.00 |
| 711184 | McCulloch | Stephen J & Kelli | 03/27/2002 | $ | 2,000.00 |
| 632477 | Stewart | Ronald J. | 03/27/2002 | $ | 2,000.00 |
| 679541 | Buckholz | Douglas & Kandee L. | 03/27/2002 | $ | 2,000.00 |
| 713118 | Gruber | Albert M & Rita JoAnn | 03/27/2002 | $ | 2,000.00 |
| 673458 | Schinkel | Steve A. & Yvonne E. | 3/27/2002 | $ | 2,000.00 |
| 661636 | Duncalf | Joanne A. | 03/28/2002 | $ | 2,000.00 |
| 702715 | Hicks | Aaron & Teresa | 03/28/2002 | $ | 2,000.00 |
| 683126 | Simpson | Paul L & Kathleen L | 03/28/2002 | $ | 2,000.00 |
| 713951 | Hamm | Larry D & Diana L | 03/28/2002 | $ | 2,000.00 |
| 679141 | Shannon | Gary | 03/28/2002 | $ | 2,000.00 |
| 665359 | Kearney | James & Nicole | 03/28/2002 | $ | 2,000.00 |
| 713200 | Petryk | George S & Theresa D | 03/28/2002 | $ | 2,000.00 |
| 718888 | Uttech | Steve D & Monique | 03/28/2002 | $ | 2,000.00 |
| 710674 | Fearrin | Robert G. & Carol A. | 03/28/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 673260 | Baeten | John | 03/28/2002 | $ | 2,000.00 |
| 673449 | Gollnick | Genevieve & William | 03/28/2002 | $ | 2,000.00 |
| 699661 | Brown | Kenneth R. Sr & Katherine | 03/28/2002 | $ | 2,000.00 |
| 701371 | Kirschvink | Emmi R. | 03/28/2002 | $ | 2,000.00 |
| 711536 | Hartman | Matthew A. | 03/28/2002 | $ | 2,000.00 |
| 671283 | Flannery | Sharon M. | 03/28/2002 | $ | 2,000.00 |
| 660479 | Schaffrath | Danielle | 03/28/2002 | $ | 2,000.00 |
| 708663 | Robb | Dwain A & Susanne | 03/28/2002 | $ | 2,000.00 |
| 654058 | Wills | Jo Janson & Keith | 03/28/2002 | $ | 2,000.00 |
| 698918 | Scothorn | Michael | 03/28/2002 | $ | 2,000.00 |
| 712681 | Adrien | Ketlynn | 03/28/2002 | $ | 2,000.00 |
| 628150 | Bond Jr. | Jay D. & Becky L. | 03/28/2002 | $ | 2,000.00 |
| 627914 | Eckstein | Kenneth | 03/28/2002 | $ | 2,000.00 |
| 696623 | Gordon | Mattie & Eddie | 03/28/2002 | $ | 2,000.00 |
| 661220 | Blankenship Jr. | Willis J & Alissa Zerkow | 03/28/2002 | $ | 2,000.00 |
| 652678 | Hightower | Dennis & Bonnie | 03/28/2002 | $ | 2,000.00 |
| 659620 | Kuronya | Albert J. & Diane M. | 03/28/2002 | $ | 2,000.00 |
| 678313 | Newton | Jeffery J. | 03/28/2002 | $ | 2,000.00 |
| 711675 | Daniel Jr. | Jerry L. | 03/28/2002 | $ | 2,000.00 |
| 677404 | Tousignant | Denise E | 03/28/2002 | $ | 2,000.00 |
| 695075 | Neinas | Morgan | 03/28/2002 | $ | 2,000.00 |
| 677468 | Earle | William & Susan | 03/28/2002 | $ | 2,000.00 |
| 661557 | Wilson | Margaret M. | 03/28/2002 | $ | 2,000.00 |
| 609210 | Gormes | Lucinda B & James O | 03/29/2002 | $ | 2,000.00 |
| 705486 | Mathieu | Theodore & Betty | 03/29/2002 | $ | 2,000.00 |
| 655733 | Bauer | Corey J | 03/29/2002 | $ | 2,000.00 |
| 672490 | Coto | Diane.M. & Robert A. | 03/29/2002 | $ | 2,000.00 |
| 709925 | Aldrich | Nancy | 03/29/2002 | $ | 2,000.00 |
| 699969 | Boles | Lamont | 03/29/2002 | $ | 2,000.00 |
| 695945 | Carter | Shirley R. | 03/29/2002 | $ | 2,000.00 |
| 703765 | Novotny | Joseph | 03/29/2002 | $ | 2,000.00 |
| 711798 | Powell | Christopher A & Leigh | 03/29/2002 | $ | 2,000.00 |
| 707365 | Thakra | Raman Deep & Anup Nagpal | 03/29/2002 | $ | 2,000.00 |
| 680641 | Duncalf | Joanne A. | 03/29/2002 | $ | 2,000.00 |
| 678527 | Gulotta | Gasper & Joanne | 03/29/2002 | $ | 2,000.00 |
| 624897 | McCray | Terry & Kimberly | 03/29/2002 | $ | 2,000.00 |
| 696122 | Skaryak | George M & Kathryn W | 03/29/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 718793 | Brown | Lizzeth | 03/29/2002 | $ | 2,000.00 |
| 706348 | King | Joseph Curtis & Joyce A | 03/29/2002 | $ | 2,000.00 |
| 612593 | Protopopescu | Dan & Steliana | 03/29/2002 | $ | 2,000.00 |
| 607913 | Dunn | Thomas & Barbara | 04/01/2002 | $ | 2,000.00 |
| 713081 | Rowland | Charles E & Kathy R | 04/01/2002 | $ | 2,000.00 |
| 702240 | Melerine Jr. | Marty | 04/01/2002 | $ | 2,000.00 |
| 702240 | Melerine Jr. | Marty | 04/01/2002 | $ | 2,000.00 |
| 628934 | Goentzel | Charles & Karen L. | 04/01/2002 | $ | 2,000.00 |
| 680720 | Stevens | Marvin Q. & Claira M | 04/01/2002 | $ | 2,000.00 |
| 712957 | Adaghebalu | Daniel & Mary | 04/01/2002 | $ | 2,000.00 |
| 713564 | Henson | Shallayne L. & Shaw L. | 04/10/2002 | $ | 2,000.00 |
| 711638 | Mitchell | Jimmie E. & Gloria J. | 04/01/2002 | $ | 2,000.00 |
| 717812 | Perrone | Nicholas J | 04/01/2002 | $ | 2,000.00 |
| 712861 | Brown Jr | Paul W | 04/01/2002 | $ | 2,000.00 |
| 696626 | Cato | Talma | 04/01/2002 | $ | 2,000.00 |
| 713378 | Dush | Jeffery & Tara | 04/01/2002 | $ | 2,000.00 |
| 713188 | Moats | Lester R & Vicki H | 04/01/2002 | $ | 2,000.00 |
| 713368 | Toney | John E & Ida B | 04/01/2002 | $ | 2,000.00 |
| 713119 | Currey | Scott & Morganne | 04/01/2002 | $ | 2,000.00 |
| 661734 | Goodlatte | Peter & Maria | 04/02/2002 | $ | 2,000.00 |
| 705860 | Steidl | James & Deborah | 04/03/2002 | $ | 2,000.00 |
| 713438 | Wright | John R | 04/02/2002 | $ | 2,000.00 |
| 682144 | Rice | Mitchell E. | 04/02/2002 | $ | 2,000.00 |
| 629022 | Mackin | Kevin | 04/02/2002 | $ | 2,000.00 |
| 839560 | Good | James A. & Edna Mae | 4/2/2002 | $ | 2,000.00 |
| 698212 | Carrasquillo | Patricia S. | 04/01/2002 | $ | 2,000.00 |
| 713104 | Washer | Thomas & Kathleen | 04/01/2002 | $ | 2,000.00 |
| 612647 | Bailey | Royce K. & Judy W. | 04/01/2002 | $ | 2,000.00 |
| 705604 | Klotz | Allison & Kevin | 04/01/2002 | $ | 2,000.00 |
| 706062 | Efird | Jack D & Ann C | 04/03/2002 | $ | 2,000.00 |
| 706064 | Darger | Michael & Mary | 04/03/2002 | $ | 2,000.00 |
| 706065 | Douglas | Lisa A | 04/01/2002 | $ | 2,000.00 |
| 706071 | Castillo | Steven A & Elissha | 04/03/2002 | $ | 2,000.00 |
| 706076 | Storms | Wayne A & Maragret | 04/03/2002 | $ | 2,000.00 |
| 707395 | Duff | Daniel | 04/03/2002 | $ | 2,000.00 |
| 712270 | Tyndall | William | 04/03/2002 | $ | 2,000.00 |
| 654516 | Golay | David & Arleen | 04/03/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 706093 | Flynn | Eric A & Margaret | 04/03/2002 | $ | 2,000.00 |
| 616325 | Adorador | Leonard & Melba | 04/03/2002 | $ | 2,000.00 |
| 683126 | Simpson | Paul L & Kathleen L | 04/03/2002 | $ | 2,000.00 |
| 635521 | Johnson | Larry & Zoe | 04/03/2002 | $ | 2,000.00 |
| 713304 | Williams | Karen R & John R | 04/03/2002 | $ | 2,000.00 |
| 533451 | Crooks | Daniel A & Deborah D. | 04/02/2002 | $ | 2,000.00 |
| 661147 | Francis | Earl E | 04/03/2002 | $ | 2,000.00 |
| 526599 | Fowler | Ty | 04/03/2002 | $ | 2,000.00 |
| 702480 | Sivitanides | Marcos | 04/03/2002 | $ | 2,000.00 |
| 618837 | Cuneaz | Lawrence A. & Stanlea | 04/03/2002 | $ | 2,000.00 |
| 661735 | Patel | Kalabhai & Ganzabn | 04/03/2002 | $ | 2,000.00 |
| 706176 | Hill | Stewart & Sharon | 04/03/2002 | $ | 2,000.00 |
| 706177 | Holder | Charles R & Linda | 04/03/2002 | $ | 2,000.00 |
| 706179 | Belczak | Donald | 04/03/2002 | $ | 2,000.00 |
| 713668 | Posner | Howard B | 04/03/2002 | $ | 2,000.00 |
| 629102 | Harris III | Richard H. & Jackie | 04/03/2002 | $ | 2,000.00 |
| 629193 | Campbell | Oscar P. & Alma O. | 04/03/2002 | $ | 2,000.00 |
| 706154 | Eastman | Patricia A & Robert | 04/02/2002 | $ | 2,000.00 |
| 706155 | Cheetham | Robert | 04/02/2002 | $ | 2,000.00 |
| 706156 | Beeker | Jaramia & Jessica | 04/02/2002 | $ | 2,000.00 |
| 706158 | Fleming | Francine | 04/02/2002 | $ | 2,000.00 |
| 706160 | Yana | John W & Yun | 04/02/2002 | $ | 2,000.00 |
| 706161 | Smith | Delmar L. & Billie | 04/02/2002 | $ | 2,000.00 |
| 627242 | Kennedy | Dorothy | 04/02/2002 | $ | 2,000.00 |
| 663721 | Buckel | Paul J. & Antoinette | 04/02/2002 | $ | 2,000.00 |
| 713379 | Koehl | Anthony V & Stephanie A | 04/02/2002 | $ | 2,000.00 |
| 692094 | Chisholm | Leonard D. & Phyllis | 04/02/2002 | $ | 2,000.00 |
| 696611 | Zigler | Sarah & Dan Kanner | 04/02/2002 | $ | 2,000.00 |
| 717345 | Barker | Richard D & Betty Lou | 04/03/2002 | $ | 2,000.00 |
| 623609 | Yarbrough | Amelia | 04/03/2002 | $ | 2,000.00 |
| 706181 | Cook | Kathy L & Randall | 04/03/2002 | $ | 2,000.00 |
| 706182 | Runde | Kenneth J & Mayra T | 04/03/2002 | $ | 2,000.00 |
| 706183 | Gonzales | Hector & Evelyn | 04/03/2002 | $ | 2,000.00 |
| 712757 | Zawada | Mathew J | 04/03/2002 | $ | 2,000.00 |
| 696318 | Evers | Scott D | 04/03/2002 | $ | 2,000.00 |
| 636891 | Copeland | Ruth M. | 04/03/2002 | $ | 2,000.00 |
| 654923 | Dick | Daniel & Kari Mund | 04/03/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 673239 | Klanchnik | Joan & John | 04/03/2002 | $ | 2,000.00 |
| 634232 | Gibbons | Wayne M. & Janet | 04/03/2002 | $ | 2,000.00 |
| 711550 | Gayle | Oona | 04/03/2002 | $ | 2,000.00 |
| 706204 | Cook | Evelyn & Larry | 04/03/2002 | $ | 2,000.00 |
| 611152 | Alessandro | Francis & Carolyn | 04/04/2002 | $ | 2,000.00 |
| 717628 | Cole | Jack D | 04/04/2002 | $ | 2,000.00 |
| 678638 | Taylor | John J. | 04/04/2002 | $ | 2,000.00 |
| 712913 | Hunt | Gary S | 04/04/2002 | $ | 2,000.00 |
| 713299 | Root | Bryan & Chellie | 04/04/2002 | $ | 2,000.00 |
| 706264 | Morse | Thomas A | 04/04/2002 | $ | 2,000.00 |
| 697652 | Wasoff | Marvin | 04/04/2002 | $ | 2,000.00 |
| 649785 | Jordan | John M. & America | 04/04/2002 | $ | 2,000.00 |
| 633198 | Covatch | Donald B. | 04/04/2002 | $ | 2,000.00 |
| 679421 | Roberts Jr. | Louie M. & Tammy | 04/04/2002 | $ | 2,000.00 |
| 614082 | Shaffield | Lucy S. & Steven | 04/04/2002 | $ | 2,000.00 |
| 706260 | Anderson | Garfield | 04/04/2002 | $ | 2,000.00 |
| 713619 | Ferns | John E. | 04/04/2002 | $ | 2,000.00 |
| 706261 | Hinojosa | Hugo | 04/04/2002 | $ | 2,000.00 |
| 718872 | Hadley | John R & Rise L | 04/04/2002 | $ | 2,000.00 |
| 706265 | Anglin | Edward & Tammy L | 04/04/2002 | $ | 2,000.00 |
| 706266 | Dawson | Timothy J. | 04/04/2002 | $ | 2,000.00 |
| 712558 | Sickles | Walter E & Harriet Z | 04/04/2002 | $ | 2,000.00 |
| 698568 | Awdisho | Stanley S. & Karen | 04/04/2002 | $ | 2,000.00 |
| 712949 | Geiss | Donald G | 04/04/2002 | $ | 2,000.00 |
| 710122 | Pitz | Ryan Ronald | 04/04/2002 | $ | 2,000.00 |
| 717122 | Caulder | Steve & Kathy | 04/04/2002 | $ | 2,000.00 |
| 706268 | Peterson | Orin M & Glenda | 04/04/2002 | $ | 2,000.00 |
| 706267 | Patterson | James E & Deborah | 04/04/2002 | $ | 2,000.00 |
| 634800 | Vanschoonhoven | James A & Christina | 04/05/2002 | $ | 2,000.00 |
| 706296 | Mike | Trish & John | 04/05/2002 | $ | 2,000.00 |
| 621324 | Nelson | Darlene & Donald | 04/05/2002 | $ | 2,000.00 |
| 706298 | Everly III | Robert L | 04/05/2002 | $ | 2,000.00 |
| 703772 | Laney | Mark & Rose Rangel | 04/05/2002 | $ | 2,000.00 |
| 713240 | Tewes | Joe & Lisa | 04/05/2002 | $ | 2,000.00 |
| 608949 | Cadou | Richard A. & Marcia | 04/05/2002 | $ | 2,000.00 |
| 699531 | Elliott | Patti G. & Clinton P. | 04/05/2002 | $ | 2,000.00 |
| 708916 | Keating | Kathryn A & Nick | 04/05/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 627945 | Heidmann | Calvin | 04/05/2002 | $ | 2,000.00 |
| 627945 | Heidmann | Calvin | 04/05/2002 | $ | 2,000.00 |
| 708965 | Hilger | Sara | 04/05/2002 | $ | 2,000.00 |
| 709960 | Jessen | Kirby R & Lauri | 04/05/2002 | $ | 2,000.00 |
| 703415 | Futrell | Jeffrey | 04/05/2002 | $ | 2,000.00 |
| 712583 | Rose | Greg & Cathy | 04/05/2002 | $ | 2,000.00 |
| 620656 | Clampet | Brent.W | 04/05/2002 | $ | 2,000.00 |
| 632765 | Risley | Wayne R. & Nanette | 04/05/2002 | $ | 2,000.00 |
| 703415 | Futrell | Jeffrey | 04/05/2002 | $ | 2,000.00 |
| 629536 | Graham | Howard | 04/05/2002 | $ | 2,000.00 |
| 708960 | Fohl | Josephine | 04/05/2002 | $ | 2,000.00 |
| 708962 | Garrity | Steve & Dawn | 04/05/2002 | $ | 2,000.00 |
| 694667 | Harrington | Phyllis | 04/05/2002 | $ | 2,000.00 |
| 531920 | Kwun | Jae & Jennie | 04/05/2002 | $ | 2,000.00 |
| 713090 | Wilson | Timothy L & Gina R. | 04/05/2002 | $ | 2,000.00 |
| 712905 | McMahan | Nancy J & Robert | 04/05/2002 | $ | 2,000.00 |
| 715341 | Yamamoto | Robin | 04/05/2002 | $ | 2,000.00 |
| 711050 | Schack | Norman J & Grace Dawson | 04/05/2002 | $ | 2,000.00 |
| 671491 | Carpenter | Ted J | 04/05/2002 | $ | 2,000.00 |
| 708966 | Adler | James F & Teresa | 04/06/2002 | $ | 2,000.00 |
| 708967 | Austrum | Jeremy | 04/08/2002 | $ | 2,000.00 |
| 657665 | Benson | Terry G. | 04/08/2002 | $ | 2,000.00 |
| 708969 | Schulcz | Mark & Donna | 04/08/2002 | $ | 2,000.00 |
| 712802 | Presley | Elvis L | 04/08/2002 | $ | 2,000.00 |
| 659637 | Garcia | Steve | 04/08/2002 | $ | 2,000.00 |
| 713255 | Cote | Valerie | 04/08/2002 | $ | 2,000.00 |
| 712592 | Quinley | Dennis P | 04/08/2002 | $ | 2,000.00 |
| 665363 | Wylie | Anita & James | 04/08/2002 | $ | 2,000.00 |
| 706667 | Gargiulo | Bruno & Mary E. | 04/08/2002 | $ | 2,000.00 |
| 665364 | Wolf | Neil & Debbie | 04/08/2002 | $ | 2,000.00 |
| 627242 | Kennedy | Dorothy | 04/08/2002 | $ | 2,000.00 |
| 708020 | Mick | David | 04/09/2002 | $ | 2,000.00 |
| 708021 | Schmaltz | Roger | 04/09/2002 | $ | 2,000.00 |
| 711364 | Ricketts | Samuel P & Mandi | 04/08/2002 | $ | 2,000.00 |
| 708023 | Slabaugh | Delbert L | 04/08/2002 | $ | 2,000.00 |
| 701534 | Culbertson | Craig & Darva | 04/08/2002 | $ | 2,000.00 |
| 672997 | Werfel | David A | 04/08/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 713331 | O'Sullivan | Michael J. | 04/08/2002 | $ | 2,000.00 |
| 710623 | Hlubek | Thomas | 04/09/2002 | $ | 2,000.00 |
| 713683 | Anderson | James Greg & Julie C | 04/08/2002 | $ | 2,000.00 |
| 710943 | Maraziti | Michael & Diane Gabel M | 04/09/2002 | $ | 2,000.00 |
| 668476 | Nava | Raymond & Vicki | 04/09/2002 | $ | 2,000.00 |
| 706173 | Palmeri | David & Christina | 04/09/2002 | $ | 2,000.00 |
| 698568 | Awdisho | Stanley S. & Karen | 04/09/2002 | $ | 2,000.00 |
| 717674 | Miles | Joseph M. & Sandra J. | 04/08/2002 | $ | 2,000.00 |
| 706073 | Frey | Jonathon | 04/09/2002 | $ | 2,000.00 |
| 709067 | Banks | Ricardy | 04/09/2002 | $ | 2,000.00 |
| 709070 | Herbst | Glenn | 04/09/2002 | $ | 2,000.00 |
| 708154 | Matthews | Kenneth | 04/10/2002 | $ | 2,000.00 |
| 708157 | Hornio | Donald | 04/09/2002 | $ | 2,000.00 |
| 627631 | Malzman | Edward F. & Charlene | 04/09/2002 | $ | 2,000.00 |
| 654998 | Majewski | Thomas A | 04/09/2002 | $ | 2,000.00 |
| 709069 | Cupp | Richard & Jannifer | 04/09/2002 | $ | 2,000.00 |
| 614121 | Gray | Bruce & Lorna | 04/09/2002 | $ | 2,000.00 |
| 658179 | Goodman | Robert | 04/09i2002 | $ | 2,000.00 |
| 711709 | Heath | Michael G. & Linda M | 04/09/2002 | $ | 2,000.00 |
| 713327 | Carey | John M. & Cindy | 04/09/2002 | $ | 2,000.00 |
| 714921 | Volk | Patrick L & Amy K | 04/09/2002 | $ | 2,000.00 |
| 701442 | Kuberski | Nina F. & Jeffrey C. Phillips | 04/09/2002 | $ | 2,000.00 |
| 708153 | Simon | Gregory J | 04/10/2002 | $ | 2,000.00 |
| 703745 | Belcher | Cladene & Danny G | 04/10/2002 | $ | 2,000.00 |
| 668476 | Nava | Raymond & Vicki | 04/10/2002 | $ | 2,000.00 |
| 532496 | Johnston | Thomas F. & Ione A. | 04/10/2002 | $ | 2,000.00 |
| 704924 | Crumbliss | Joan E. | 04/10/2002 | $ | 2,000.00 |
| 713185 | Ciametti Jr | Robert G | 04/10/2002 | $ | 2,000.00 |
| 628024 | Levy | Charles R. | 04/10/2002 | $ | 2,000.00 |
| 777470 | Boutin | Carolyn & Keith | 04/10/2002 | $ | 2,000.00 |
| 708189 | McDougall | Michael | 04/10/2002 | $ | 2,000.00 |
| 709103 | Taylor | Brunson | 04/10/2002 | $ | 2,000.00 |
| 661648 | Floyd | Karen | 04/10/2002 | $ | 2,000.00 |
| 714598 | Salerno | Dinora | 04/10/2002 | $ | 2,000.00 |
| 706244 | Billingsley | Larry W. | 04/10/2002 | $ | 2,000.00 |
| 614207 | Ashier | Sandy | 04/10/2002 | $ | 2,000.00 |
| 705040 | Jorgenson | Richard D & Nancy D | 04/10/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 718522 | Angove | Henry | 04/10/2002 | $ | 2,000.00 |
| 834920 | Robinson | Lucette | 04/10/2002 | $ | 2,000.00 |
| 713603 | McCullough | Joseph  E & Suzanne | 04/11/2002 | $ | 2,000.00 |
| 702606 | Brasel | Jerry & Sharon | 04/10/2002 | $ | 2,000.00 |
| '656038 | Luker | Timothy  & Dawn M. | 04/09/2002 | $ | 2,000.00 |
| 708422 | Matthews | Robert  S. | 04/10/2002 | $ | 2,000.00 |
| 708423 | Callewaert | Gregg A | 04/10/2002 | $ | 2,000.00 |
| 708424 | Campoverde | Luis & Victoria | 04/10/2002 | $ | 2,000.00 |
| '708425 | Schleif | Morgan | 04/10/2002 | $ | 2,000.00 |
| 708426 | Manier | Benjamin | 04/10/2002 | $ | 2,000.00 |
| 624023 | Lombardo | Marilyn  A. & Nicola | 04/10/2002 | $ | 2,000.00 |
| 708095 | Palmer | Scott Martin | 04/10/2002 | $ | 2,000.00 |
| 713790 | Daniel | Kerry | 04/10/2002 | $ | 2,000.00 |
| 708914 | Mitchell | Bradley & Kathleen | 04/10/2002 | $ | 2,000.00 |
| 712952 | George | Terry W. & Susan W. | 04/10/2002 | $ | 2,000.00 |
| 531920 | Kwun | Jae & Jennie | 04/11/2002 | $ | 2,000.00 |
| 708458 | Machak | Gregory J & Judith L. | 04/11/2002 | $ | 2,000.00 |
| 708459 | Manly | John | 04/12/2002 | $ | 2,000.00 |
| 710161 | Neal | Mark | 04/12/2002 | $ | 2,000.00 |
| 683853 | Shaver | Kenneth E. & Joyce  E. | 04/11/2002 | $ | 2,000.00 |
| 636600 | Pyndus | David M. & Zanifa | 04/12/2002 | $ | 2,000.00 |
| 713778 | Faust | Erich C | 04/11/2002 | $ | 2,000.00 |
| '701878 | Dehne | Ruth | 04/12/2002 | $ | 2,000.00 |
| 713811 | Lew | Kurk & Hai | 04/12/2002 | $ | 2,000.00 |
| 679048 | Boehm | Steve & De Anne | 04/11/2002 | $ | 2,000.00 |
| 701499 | Nolan | Robert  W. & Judy E. | 04/12/2002 | $ | 2,000.00 |
| 661719 | Herring | Paul & Marisela Solis | 04/11/2002 | $ | 2,000.00 |
| 705093 | Mack | Frank & Barbara Wylder | 04/11/2002 | $ | 2,000.00 |
| 661698 | Ferris | Mike & Teri | 04/11/2002 | $ | 2,000.00 |
| 709115 | Tucker | Gwen & Paul | 04/11/2002 | $ | 2,000.00 |
| 681969 | Weber | Roger & Mary E. | 04/11/2002 | $ | 2,000.00 |
| 709118 | Strie | Dennis & Anne | 04/11/2002 | $ | 2,000.00 |
| 658832 | Snyder | Mark | 04/11/2002 | $ | 2,000.00 |
| 665375 | Stelzer | Kurt & Vicki | 04/11/2002 | $ | 2,000.00 |
| 661666 | Rhodes | Mary K | 04/11/2002 | $ | 2,000.00 |
| 532496 | Johnston | Thomas F. & Ione A. | 04/11/2002 | $ | 2,000.00 |
| 713930 | Augustus | Gail A. | 04/11/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 661703 | Kalowski | Janine | 04/11/2002 | $ | 2,000.00 |
| 661721 | Kedzior | Michael | 04/11/2002 | $ | 2,000.00 |
| 661696 | King | Henry | 04/11/2002 | $ | 2,000.00 |
| 659326 | Elliot | Rodger D. & Pamela J. | 04/12/2002 | $ | 2,000.00 |
| 626684 | Deaton | Douglas E & Deborah | 04/11/2002 | $ | 2,000.00 |
| 671283 | Flannery | Sharon M. | 04/11/2002 | $ | 2,000.00 |
| 674704 | Thomas | Myron | 04/11/2002 | $ | 2,000.00 |
| 717789 | Evans-Lombardi | Pamela | 04/11/2002 | $ | 2,000.00 |
| 706914 | Jones | Arnold E. | 04/11/2002 | $ | 2,000.914 |
| 718725 | Barrett | James & Elizabeth Anne | 04/11/2002 | $ | 2,000.00 |
| 710728 | Hamawi | Tatiana | 04/11/2002 | $ | 2,000.00 |
| 528482 | Burke | Charles J. & Virginia | 04/12/2002 | $ | 2,000.00 |
| 689702 | Lehan | Timothy E. | 04/15/2002 | $ | 2,000.00 |
| 665381 | Kensick | David B | 04/12/2002 | $ | 2,000.00 |
| 655170 | Galagher | Joseph & Anne | 04/12/2002 | $ | 2,000.00 |
| 696883 | Vanderwerker | Mr. Bill R. & Michelle L | 04/12/2002 | $ | 2,000.00 |
| 707240 | Munger | Terry & Amy | 04/12/2002 | $ | 2,000.00 |
| 711024 | Herberts | Victor H. & Nancy | 04/12/2002 | $ | 2,000.00 |
| 714933 | Kava | Linda | 04/12/2002 | $ | 2,000.00 |
| 717508 | Pietzyk | Kaye M | 04/12/2002 | $ | 2,000.00 |
| 713779 | Woodroffe | Dr. Annette | 04/12/2002 | $ | 2,000.00 |
| 611377 | Prat | Ronald E. | 04/12/2002 | $ | 2,000.00 |
| 777792 | Uhyrek | Connie M & Fred J | 04/12/2002 | $ | 2,000.00 |
| 713433 | Bristout | Andre & Pamela | 04/12/2002 | $ | 2,000.00 |
| 696969 | Royzenblat | Vyacheslav & Julia | 04/12/2002 | $ | 2,000.00 |
| 626714 | Robohm | Christina M. & Richard  P. | 04/12/2002 | $ | 2,000.00 |
| 696881 | Jenkins | Ladonna M. | 04/12/2002 | $ | 2,000.00 |
| 696882 | Little | Debbie & Michael | 04/12/2002 | $ | 2,000.00 |
| 696884 | Pierce | Stephen & Alicia Lyttle | 04/12/2002 | $ | 2,000.00 |
| 600455 | Lampard | Gary P. & Tracey S. | 04/12/2002 | $ | 2,000.00 |
| 639349 | McFadden | Loqan M. & Diane P. | 04/12/2002 | $ | 2,000.00 |
| 705785 | Lembke | Dwaine L. & Hope J. | 04/12/2002 | $ | 2,000.00 |
| 712753 | Stokes | Shannon S. | 04/12/2002 | $ | 2,000.00 |
| 636506 | Marquart | Harry F. | 04/12/2002 | $ | 2,000.00 |
| 696519 | Leiter | Janet L. & Terry G. | 04/12/2002 | $ | 2,000.00 |
| 718806 | Kost | Joseph S | 04/12/2002 | $ | 2,000.00 |
| 696853 | Gilbert | Charlie & Bridgette | 04/12/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 696852 | Butts | Gregory A. & Donnetha | 04/12/2002 | $ | 2,000.00 |
| 696851 | Winkler | Bruce & Andrea | 04/12/2002 | $ | 2,000.00 |
| 696698 | Lurvey | Robert | 04/15/2002 | $ | 2,000.00 |
| 714978 | Chuch | Charles & Brenda | 04/15/2002 | $ | 2,000.00 |
| 628821 | Paone | Michael & Karen | 04/15/2002 | $ | 2,000.00 |
| 665384 | Tucker | Brenda | 04/15/2002 | $ | 2,000.00 |
| 665385 | Czerwinski | Kent & Westley | 04/15/2002 | $ | 2,000.00 |
| 712456 | Fuoco | Frank & Carol A | 04/15/2002 | $ | 2,000.00 |
| 709972 | Rubalcava | Roman Erik | 04/15/2002 | $ | 2,000.00 |
| 713953 | Brown | Rebecca & Jeffrey K. | 04/15/2002 | $ | 2,000.00 |
| 623568 | Kinnison | Clark B. & Cindy L. | 04/15/2002 | $ | 2,000.00 |
| 712775 | Shutler | Christine M | 04/15/2002 | $ | 2,000.00 |
| 714790 | Klavon | Mary | 04/15/2002 | $ | 2,000.00 |
| 712903 | Brooks | Danny L & Linda M | 05/14/2002 | $ | 2,000.00 |
| 658870 | Krause | Tammy A | 04/15/2002 | $ | 2,000.00 |
| 713709 | Lucas | Jason & Debra | 04/15/2002 | $ | 2,000.00 |
| 714791 | Forbes | Timothy P. & Heather | 04/15/2002 | $ | 2,000.00 |
| 682579 | Doiron | Angela & Jean | 04/15/2002 | $ | 2,000.00 |
| 693030 | Shi | Jingyi & Janmin Cui | 04/15/2002 | $ | 2,000.00 |
| 709498 | Fador | Thomas L & Betty S. | 04/15/2002 | $ | 2,000.00 |
| 703135 | Knapp | Jeffery | 04/16/2002 | $ | 2,000.00 |
| 531920 | Kwun | Jae & Jennie | 04/16/2002 | $ | 2,000.00 |
| 656525 | Mitchell | Darrel | 04/16/2002 | $ | 2,000.00 |
| 655398 | Riggs | Shawn A. & Cherl M. | 04/16/2002 | $ | 2,000.00 |
| 639588 | Robertson | James B. & Ann | 04/16/2002 | $ | 2,000.00 |
| 620261 | Norman | Jerry & Christine | 04/16/2002 | $ | 2,000.00 |
| 616090 | Fraley | Jacqueline | 04/16/2002 | $ | 2,000.00 |
| 679814 | Healey | Glenn A. & Celeste M. | 04/16/2002 | $ | 2,000.00 |
| 718670 | Nelson | George | 04/16/2002 | $ | 2,000.00 |
| 693048 | Silverman | Lawrence & Cheryl W. | 04/16/2002 | $ | 2,000.00 |
| 714801 | McMaster | Steve & Andrea | 04/16/2002 | $ | 2,000.00 |
| 714802 | Pinnamaraji | Satish & Vijaya | 04/16/2002 | $ | 2,000.00 |
| 717989 | Rich Jr. | Gerard W. | 04/16/2002 | $ | 2,000.00 |
| 705972 | Futch | Kenneth & Paula | 04/16/2002 | $ | 2,000.00 |
| 621700 | Cloud | Steve & Carol | 4/16/2002 | $ | 2,000.00 |
| 715068 | Fox Sr. | David Brian | 04/16/2002 | $ | 2,000.00 |
| 713211 | Ruckert | Jennifer B | 04/16/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 715017 | Day | H. Kirt & Cyndi | 04/16/2002 | $ | 2,000.00 |
| 713741 | Guerra | Carlos J & Stacey R | 04/16/2002 | $ | 2,000.00 |
| 715093 | Zamolyi | Laslo L & Kathy Ann | 04/16/2002 | $ | 2,000.00 |
| 711776 | Bloch | Kenneth A. & Cynthia | 04/16/2002 | $ | 2,000.00 |
| 659373 | Benson | Eric C & Kelli | 04/16/2002 | $ | 2,000.00 |
| 693144 | Vogel | Tom & Lynnette | 04/17/2002 | $ | 2,000.00 |
| 623035 | Beck | Mary Ellen | 04/17/2002 | $ | 2,000.00 |
| 635918 | Simpson | Maryanne | 04/17/2002 | $ | 2,000.00 |
| 696621 | Crowson | Bobby D. & Teri | 04/17/2002 | $ | 2,000.00 |
| 715097 | Barnes | Linda | 04/17/2002 | $ | 2,000.00 |
| 668213 | Sistrunk | Bruce D. & Maud | 04/17/2002 | $ | 2,000.00 |
| 715335 | McCullough | Keith & Susan | 04/17/2002 | $ | 2,000.00 |
| 715106 | Pfeifer | Linda | 04/17/2002 | $ | 2,000.00 |
| 632755 | Strouse | Carol A. | 04/17/2002 | $ | 2,000.00 |
| 793984 | Munoz | Simon T | 04/17/2002 | $ | 2,000.00 |
| 624209 | Upton | Ernest W. & Constance | 04/17/2002 | $ | 2,000.00 |
| 706502 | Ray | Steven & Sheri | 04/17/2002 | $ | 2,000.00 |
| 713918 | Johnson | Fay E. | 04/17/2002 | $ | 2,000.00 |
| 606353 | Adkins | Sammy J. & April | 04/17/2002 | $ | 2,000.00 |
| 713594 | Martello | Gregory J. | 04/17/2002 | $ | 2,000.00 |
| 777475 | Horton | Wanda J. | 04/17/2002 | $ | 2,000.00 |
| 681633 | Scates | James H. & Linda  L. | 04/17/2002 | $ | 2,000.00 |
| 777474 | Pezok | Michael & Karen | 04/17/2002 | $ | 2,000.00 |
| 777473 | Kozeluh | Douglas | 04/17/2002 | $ | 2,000.00 |
| 369076 | Chase | Terry & Laura | 04/17/2002 | $ | 2,000.00 |
| 665392 | Basoco | Christopher  & Kelly | 04/18/2002 | $ | 2,000.00 |
| 672685 | Rockwell | Keith & Gail Bowen | 04/18/2002 | $ | 2,000.00 |
| 707787 | Santos | John | 04/18/2002 | $ | 2,000.00 |
| 777470 | Boutin | Carolyn &  Keith | 04/18/2002 | $ | 2,000.00 |
| 696702 | Bradford  Jr. | Aubrey | 04/18/2002 | $ | 2,000.00 |
| 624220 | Heller | Clifford | 04/18/2002 | $ | 2,000.00 |
| 713887 | Orr | Darrel L & Sherry M | 04/18/2002 | $ | 2,000.00 |
| 689944 | Schaub | Dolores  Y. | 04/18/2002 | $ | 2,000.00 |
| 701963 | Galloway | David W. & Maristel | 04/18/2002 | $ | 2,000.00 |
| 682915 | Comeau | Roland  L. & Caralyne W. | 04/18/2002 | $ | 2,000.00 |
| 713553 | Slaughter | Teresa G & Shane S | 04/18/2002 | $ | 2,000.00 |
| 714109 | Rasmussen | Bente & Lars | 04/18/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 713937 | Micklow | Timothy A. | 04/18/2002 | $ | 2,000.00 |
| 619725 | Dojaques | Katherine C | 04/18/2002 | $ | 2,000.00 |
| 619724 | Joseph | Debra A & Randall L | 04/18/2002 | $ | 2,000.00 |
| 671922 | Margita | Robert & Janet M. | 04/18/2002 | $ | 2,000.00 |
| 671902 | Obermeyer | Bruce & Kate | 04/18/2002 | $ | 2,000.00 |
| 777141 | Pomphrey | Martin | 04/18/2002 | $ | 2,000.00 |
| 777142 | Petronolo | Robert & Deborah | 04/18/2002 | $ | 2,000.00 |
| 777143 | Rosener | Janie & Bruno | 04/18/2002 | $ | 2,000.00 |
| 713392 | LaRochelle | Pauline & Michael J | 04/18/2002 | $ | 2,000.00 |
| 777144 | Long | Ray A. & Sheila | 04/18/2002 | $ | 2,000.00 |
| 709313 | Grubbs | Ronald E & Betty | 04/18/2002 | $ | 2,000.00 |
| 699499 | Kempler | Gregory | 04/18/2002 | $ | 2,000.00 |
| 697027 | Foster | Steven E. & Janet | 04/18/2002 | $ | 2,000.00 |
| 715108 | Poletti | Lilian | 04/18/2002 | $ | 2,000.00 |
| 713754 | McLain | James E. & Teresa A. | 04/18/2002 | $ | 2,000.00 |
| 696614 | Jordan | Donald D. & Debra | 04/18/2002 | $ | 2,000.00 |
| 715094 | Ricker | Victor M & Marlene J | 04/18/2002 | $ | 2,000.00 |
| 777145 | Witt | Philip & Connie | 04/18/2002 | $ | 2,000.00 |
| 713892 | Lewis | Frank E. & Shawna K. | 04/18/2002 | $ | 2,000.00 |
| 711337 | Bradshaw | Walter Lee & Nicole | 04/18/2002 | $ | 2,000.00 |
| 711300 | Moak | Walter E | 04/18/2002 | $ | 2,000.00 |
| 698170 | Geraci | Gregory C. | 04/19/2002 | $ | 2,000.00 |
| 654753 | Fairbank | Harold | 04/19/2002 | $ | 2,000.00 |
| 629424 | Grabert | Richard | 04/19/2002 | $ | 2,000.00 |
| 712735 | Boden | Rachel E & Dennis S Davis | 04/19/2002 | $ | 2,000.00 |
| 713322 | Smith | Linda & Raymond | 04/19/2002 | $ | 2,000.00 |
| 713917 | Peterson | Robert D & Beulah Lee | 04/19/2002 | $ | 2,000.00 |
| 622609 | Nash | Raymond L | 04/19/2002 | $ | 2,000.00 |
| 657296 | Grunas | Judy M. | 04/19/2002 | $ | 2,000.00 |
| 702748 | Kennedy | Patricia & James | 04/19/2002 | $ | 2,000.00 |
| 651115 | Alvarado | Robert & Erica | 04/19/2002 | $ | 2,000.00 |
| 778909 | Wade | Derek & Jamiee | 04/19/2002 | $ | 2,000.00 |
| 778910 | Richardson | Leonard | 04/19/2002 | $ | 2,000.00 |
| 778911 | Odom | Randy & Michele | 04/19/2002 | $ | 2,000.00 |
| 778912 | Prysock | Anthony & Sophia | 04/19/2002 | $ | 2,000.00 |
| 697665 | Chuakay | Mark M. | 04/19/2002 | $ | 2,000.00 |
| 673386 | Peltier | Lynn D. & Leatrice B. | 04/19/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 627034 | Smith | Bruce H. & Doris H. | 04/19/2002 | $ | 2,000.00 |
| 706268 | Peterson | Orin M & Glenda | 04/19/2002 | $ | 2,000.00 |
| 778916 | Herter | John | 04/19/2002 | $ | 2,000.00 |
| 713307 | Scalzi | Richard A. | 04/19/2002 | $ | 2,000.00 |
| 529663 | Vincent | Kevin N. & Alison | 04/19/2002 | $ | 2,000.00 |
| 696303 | Stone | Lori L. & David | 04/19/2002 | $ | 2,000.00 |
| 713740 | Gallagher Sr | Michael J & Becky Taylor | 04/19/2002 | $ | 2,000.00 |
| 695949 | Thompson III | John F & Deirdre | 04/19/2002 | $ | 2,000.00 |
| 623730 | Comte | Isaac F. | 04/19/2002 | $ | 2,000.00 |
| 778917 | Craswell | Joel & Lizbeth | 04/19/2002 | $ | 2,000.00 |
| 672660 | Prieskorn | Kent S. | 04/22/2002 | $ | 2,000.00 |
| 778915 | Rhine | Ann M. | 04/18/2002 | $ | 2,000.00 |
| 601785 | Jackson | Kenneth | 04/22/2002 | $ | 2,000.00 |
| 709816 | Hussey | Diane | 04/19/2002 | $ | 2,000.00 |
| 636283 | Kolm | Richard B. & Margaret L | 04/18/2002 | $ | 2,000.00 |
| 671524 | Driessen | Richard D. &. Linda M. | 04/22/2002 | $ | 2,000.00 |
| 626191 | Linsdau | Aaron | 04/22/2002 | $ | 2,000.00 |
| 683805 | Medenhall | Madeline E. | 04/22/2002 | $ | 2,000.00 |
| 709816 | Hussey | Diane | 04/22/2002 | $ | 2,000.00 |
| 778918 | O'Gorman | Robert G. | 04/22/2002 | $ | 2,000.00 |
| 702305 | Kaselow | Gerhard & Rebecca A. | 04/22/2002 | $ | 2,000.00 |
| 717208 | Soboloski | Aaron & Kerri A Macias | 04/22/2002 | $ | 2,000.00 |
| 713563 | Hardy | Elliot | 04/22/2002 | $ | 2,000.00 |
| 713860 | Hanten | Scott A | 04/22/2002 | $ | 2,000.00 |
| 702304 | Gabbard | Taylor & Joann B. | 04/22/2002 | $ | 2,000.00 |
| 715031 | Moultrie | Sandra | 04/22/2002 | $ | 2,000.00 |
| 713948 | Carpenter | Perry & Redeena | 04/23/2002 | $ | 2,000.00 |
| 524356 | Tucker | Paul P. & Louise | 04/23/2002 | $ | 2,000.00 |
| 652581 | Carlson | Daniel M & Patti A | 04/23/2002 | $ | 2,000.00 |
| 530894 | Gibson | Talmadse Steven & Marie | 04/23/2002 | $ | 2,000.00 |
| 672829 | Howze | Joe Nathan & Patsy W | 04/23/2002 | $ | 2,000.00 |
| 616892 | Loch | Wolfgang J. | 04/23/2002 | $ | 2,000.00 |
| 628222 | Denay | Francine & Lloyd Woods | 04/23/2002 | $ | 2,000.00 |
| 635548 | Vandergalien | Gilbert & Texie | 04/23/2002 | $ | 2,000.00 |
| 525628 | Jadwick | Pamela D & Joseph M | 04/23/2002 | $ | 2,000.00 |
| 702301 | Peterson | G Mark & Linda L | 04/23/2002 | $ | 2,000.00 |
| 713671 | Dobberouhl | Ken | 04/23/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 715065 | Forster | Pauline & Matthew | 04/23/2002 | $ | 2,000.00 |
| 703587 | Chilly | Susan & Alex | 04/23/2002 | $ | 2,000.00 |
| 778919 | Palmer | Linda & Kevin | 04/23/2002 | $ | 2,000.00 |
| 778920 | Calvin | Stacy | 04/23/2002 | $ | 2,000.00 |
| 702245 | Parsons | Vaydra Irene | 04/23/2002 | $ | 2,000.00 |
| 629113 | Thomas | Gary & Audrey Mae | 04/23/2002 | $ | 2,000.00 |
| 654218 | Delk | Yvonne & Thornas | 04/23/2002 | $ | 2,000.00 |
| 704884 | Miller | John A. | 04/23/2002 | $ | 2,000.00 |
| 713335 | Treffinger | James Parks & Carolyn J | 04/23/2002 | $ | 2,000.00 |
| 714971 | Greider | David J. & Patti | 04/23/2002 | $ | 2,000.00 |
| 601262 | Patterson | Paul A. & Vicki L. | 04/23/2002 | $ | 2,000.00 |
| 778921 | Tate | Regan | 04/24/2002 | $ | 2,000.00 |
| 714596 | Derr | John | 04/23/2002 | $ | 2,000.00 |
| 711917 | Brown | Jason D & Jennifer | 04/24/2002 | $ | 2,000.00 |
| 713784 | Romero | Margo | 03/27/2003 | $ | 2,000.00 |
| 703029 | Gleim | Derril A & Glennette S | 04/24/2002 | $ | 2,000.00 |
| 715249 | Walsh | David | 04/12/2002 | $ | 2,000.00 |
| 608871 | Fichtner | Terry | 04/24/2002 | $ | 2,000.00 |
| 651576 | Leiter | Laura & Terry | 04/24/2002 | $ | 2,000.00 |
| 523761 | Zerucha | Thomas | 04/24/2002 | $ | 2,000.00 |
| 532893 | Bolieu | Craig & Patty | 04/24/2002 | $ | 2,000.00 |
| 715197 | Rowland | Sandi & Ray | 04/16/2002 | $ | 2,000.00 |
| 653809 | Pratt | Donald & Bertha | 04/24/2002 | $ | 2,000.00 |
| 629876 | McNatt | Darrell W. & Maria F. | 04/24/2002 | $ | 2,000.00 |
| 638525 | Surovchak | Richard J & Marcella J | 04/24/2002 | $ | 2,000.00 |
| 653810 | Stevens | Richard & Carolyn | 04/24/2002 | $ | 2,000.00 |
| 702644 | Mertz | Stephen A & Georgina A | 04/24/2002 | $ | 2,000.00 |
| 525655 | Bryant | Fred & Cindy | 04/24/2002 | $ | 2,000.00 |
| 778929 | McClain | Edwin &.Carmina | 04/24/2002 | $ | 2,000.00 |
| 621699 | Seeley | Walt | 04/24/2002 | $ | 2,000.00 |
| 604366 | Taylor | Arthur  & Lucille E. | 04/24/2002 | $ | 2,000.00 |
| 777390 | Godzicki | Christopher & Yun | 04/24/2002 | $ | 2,000.00 |
| 777391 | Goodhue | Karen & Dale | 04/24/2002 | $ | 2,000.00 |
| 699649 | Schmidt | Randall & Sylvia | 04/24/2002 | $ | 2,000.00 |
| 651046 | Tallman | Kenneth J. | 04/24/2002 | $ | 2,000.00 |
| 777392 | Takahashi | Masako | 04/24/2002 | $ | 2,000.00 |
| 713717 | Gavinski | Joseph Frank | 04/24/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 695203 | Dejohn | Jennifer & Paul T. | 04/24/2002 | $ | 2,000.00 |
| 702694 | Clark | Gary & Megan | 04/24/2002 | $ | 2,000.00 |
| 713944 | Ramsey | Robert & Theresa | 04/24/2002 | $ | 2,000.00 |
| 713381 | Nakamura | Brian K | 04/24/2002 | $ | 2,000.00 |
| 627950 | Bains | Gayleen & Syrus | 04/24/2002 | $ | 2,000.00 |
| 712526 | Acosta | Baltazar | 04/24/2002 | $ | 2,000.00 |
| 715265 | Kikkert | Mary | 04/24/2002 | $ | 2,000.00 |
| 794405 | Johnson | Cora & Frank | 04/25/2002 | $ | 2,000.00 |
| 667651 | Burney | Beverly & Paul | 04/25/2002 | $ | 2,000.00 |
| 668259 | Bell | Brian | 04/25/2002 | $ | 2,000.00 |
| 668153 | Warner | Diane J. | 04/25/2002 | $ | 2,000.00 |
| 712591 | Gaskins | Robert & Melissa | 04/25/2002 | $ | 2,000.00 |
| 678233 | Bartelt | Joseph | 04/25/2002 | $ | 2,000.00 |
| 633119 | Allen Jr. | Randolph & Betty G. | 04/25/2002 | $ | 2,000.00 |
| 604275 | Cox | Darrell Z. & Gloria B. | 04/25/2002 | $ | 2,000.00 |
| 671417 | Bonner | Frank & Margie R. | 04/25/2002 | $ | 2,000.00 |
| 521693 | Behr | William H. & Mary E. | 04/25/2002 | $ | 2,000.00 |
| 713930 | Augustus | Gail A. | 04/25/2002 | $ | 2,000.00 |
| 614303 | Pickrel | Eddie G. & Mary Ellen | 04/25/2002 | $ | 2,000.00 |
| 661971 | Worley | Darrell | 04/25/2002 | $ | 2,000.00 |
| 638330 | Smith | Johnny A. & Patricia F. | 04/25/2002 | $ | 2,000.00 |
| 660394 | Jackson II | Robert V. | 04/25/2002 | $ | 2,000.00 |
| 673717 | Dudas | Dale A. & Bonnie | 04/25/2002 | $ | 2,000.00 |
| 637104 | Wheeler | Gary D. | 04/25/2002 | $ | 2,000.00 |
| 715337 | Larson | Kim | 04/26/2002 | $ | 2,000.00 |
| 658716 | Delgrosso | John & Sandra | 04/25/2002 | $ | 2,000.00 |
| 777393 | Seymour | Charles & Lisa | 04/25/2002 | $ | 2,000.00 |
| 681969 | Weber | Roger & Mary E. | 04/25/2002 | $ | 2,000.00 |
| 713787 | Schuon | Robert | 04/25/2002 | $ | 2,000.00 |
| 777394 | Lundeen | Mark & Jimese | 04/25/2002 | $ | 2,000.00 |
| 715355 | Grant | Diego D | 04/25/2002 | $ | 2,000.00 |
| 715126 | Colton | Michael D & Alison Marquardt | 04/25/2002 | $ | 2,000.00 |
| 777395 | Green | Joe Mark & Jill | 04/25/2002 | $ | 2,000.00 |
| 777396 | Nolan | Frederick | 04/25/2002 | $ | 2,000.00 |
| 653772 | Riser | Steven & Alyce | 04/25/2002 | $ | 2,000.00 |
| 777397 | Hamra | Teresa | 04/25/2002 | $ | 2,000.00 |
| 777398 | Peterson | David & Angel | 04/25/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 777399 | Johnson | Mary | 04/25/2002 | $ | 2,000.00 |
| 718371 | Asensio | Annie W | 04/25/2002 | $ | 2,000.00 |
| 715179 | Sieve | Gerald & Julie | 04/25/2002 | $ | 2,000.00 |
| 718364 | Turner | Margaret E | 04/25/2002 | $ | 2,000.00 |
| 709518 | Baswell | Shawn G | 04/25/2002 | $ | 2,000.00 |
| 713796 | Nunez | Darrell & Larina | 04/25/2002 | $ | 2,000.00 |
| 777400 | Davies | Jerry J. | 04/25/2002 | $ | 2,000.00 |
| 678854 | Bowman | Kenneth W. & Aries O. | 04/25/2002 | $ | 2,000.00 |
| 633304 | Lane Jr | Warrenetta & Elbert L. | 04/25/2002 | $ | 2,000.00 |
| 707686 | Webb | Quran | 04/25/2002 | $ | 2,000.00 |
| 711606 | Wood | Dwane & Beverly | 04/25/2002 | $ | 2,000.00 |
| 677508 | Caputo | Anthony F. | 04/25/2002 | $ | 2,000.00 |
| 711419 | Shane | Dr. Michael | 04/25/2002 | $ | 2,000.00 |
| 718379 | Anderson | Roy | 04/25/2002 | $ | 2,000.00 |
| 659796 | Bordner | Richard & Barbara | 04/25/2002 | $ | 2,000.00 |
| 707960 | Scholl | Tom & Cindy | 04/26/2002 | $ | 2,000.00 |
| 713209 | Phillips | Alrita | 04/26/2002 | $ | 2,000.00 |
| 611837 | Lively | Richard W. & Rita I | 04/26/2002 | $ | 2,000.00 |
| 639844 | Fretts | James & Olga | 04/26/2002 | $ | 2,000.00 |
| 525977 | Holasek | Wade | 04/26/2002 | $ | 2,000.00 |
| 671461 | Bradley | Herbert D, & Rachel E. | 04/26/2002 | $ | 2,000.00 |
| 689788 | Croteau | Ronald A. | 04/26/2002 | $ | 2,000.00 |
| 649730 | Burton | Christopher N. & Sabine C. | 04/26/2002 | $ | 2,000.00 |
| 527116 | Simons | Charles D. & Diana | 04/26/2002 | $ | 2,000.00 |
| 673944 | Hutchins | Brenda K. | 04/26/2002 | $ | 2,000.00 |
| 674242 | Said | Chad A. & Traci L. | 04/26/2002 | $ | 2,000.00 |
| 525624 | Barton | Henry David | 04/26/2002 | $ | 2,000.00 |
| 674320 | Ispirescu | Octavian P. & Natalia | 04/26/2002 | $ | 2,000.00 |
| 697027 | Foster | Steven E. & Janet | 02/26/2002 | $ | 2,000.00 |
| 673933 | Courser | Kip K. | 04/26/2002 | $ | 2,000.00 |
| 617087 | Uttech | Gary R | 04/26/2002 | $ | 2,000.00 |
| 533991 | Goergen | Donald L. & Mary C. | 04/26/2002 | $ | 2,000.00 |
| 703008 | Nakabayashi | Regina | 04/26/2002 | $ | 2,000.00 |
| 777401 | Clowers | Charles & Thelma | 04/26/2002 | $ | 2,000.00 |
| 661644 | Brame | Debra Davis | 04/26/2002 | $ | 2,000.00 |
| 706404 | Althof | Jeff | 04/26/2002 | $ | 2,000.00 |
| 777402 | Rockwell | Sammy & Delesa | 04/26/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 712711 | Barrios | Thomas R | 04/26/2002 | $ | 2,000.00 |
| 777404 | Garrett | James | 04/26/2002 | $ | 2,000.00 |
| 777405 | Campbell | Robert B. | 04/26/2002 | $ | 2,000.00 |
| 702472 | Watts | Isaac | 04/26/2002 | $ | 2,000.00 |
| 777406 | Barbato | Pilar & Melissa | 04/26/2002 | $ | 2,000.00 |
| 715369 | Bailey | Charles E. | 04/26/2002 | $ | 2,000.00 |
| 709243 | Miller | Donald & Frances G. | 04/26/2002 | $ | 2,000.00 |
| 714077 | Maldonado | Elaine | 04/11/2002 | $ | 2,000.00 |
| 676812 | Legler | Gary E  & Susan J | 04/29/2002 | $ | 2,000.00 |
| 612424 | Sutherland Jr. | John & Ruth | 04/29/2002 | $ | 2,000.00 |
| 673609 | Gordon | Steven | 04/29/2002 | $ | 2,000.00 |
| 673810 | Ante | Lois | 04/29/2002 | $ | 2,000.00 |
| 696511 | McAndrews | Doug & Judy | 04/29/2002 | $ | 2,000.00 |
| 702999 | Smith | Mary D. & Cheryl D. Sanderson | 04/29/2002 | $ | 2,000.00 |
| 671462 | Martinez | Arthur S. & Corinne | 04/29/2002 | $ | 2,000.00 |
| 675077 | Polack | Carl O. & Susan F. | 04/29/2002 | $ | 2,000.00 |
| 614495 | Birckbichler | Shirley | 04/29/2002 | $ | 2,000.00 |
| 635400 | Coleman | Craig Jr | 04/29/2002 | $ | 2,000.00 |
| 712883 | Holland | Steven & Toni L | 04/29/2002 | $ | 2,000.00 |
| 718338 | Grappone | Paul L. & Karen T. | 04/29/2002 | $ | 2,000.00 |
| 708025 | Perry | Ronald F | 04/29/2002 | $ | 2,000.00 |
| 703136 | Brown | Carroll L. | 04/29/2002 | $ | 2,000.00 |
| 673565 | Hopkins | Todd D. | 04/29/2002 | $ | 2,000.00 |
| 718779 | Vadnais | Mark & Tracey | 04/29/2002 | $ | 2,000.00 |
| 703176 | Penoeroraft | George H & Peggy L | 04/29/2002 | $ | 2,000.00 |
| 631226 | Robinson | Patrick V. & Susan T. | 04/29/2002 | $ | 2,000.00 |
| 702421 | Petry | Norma | 04/30/2002 | $ | 2,000.00 |
| 711887 | Allen | Roberta | 04/29/2002 | $ | 2,000.00 |
| 706381 | Hollabaugh | Phil | 04/29/2002 | $ | 2,000.00 |
| 777409 | Mameli | Ann Marie | 04/29/2002 | $ | 2,000.00 |
| 777410 | Winkler | Tracey & Cathy | 04/29/2002 | $ | 2,000.00 |
| 698573 | Fang | Wei & Lan Zu | 04/29/2002 | $ | 2,000.00 |
| 528070 | Williams | Lothar & Karla | 04/29/2002 | $ | 2,000.00 |
| 657670 | Pearson | Dean E. & Becky A. | 04/29/2002 | $ | 2,000.00 |
| 777411 | Cooper | Jeffery & Kellie | 04/29/2002 | $ | 2,000.00 |
| 798049 | Bohn | Carolyn | 04/29/2002 | $ | 2,000.00 |
| 717996 | Scherer | Dean | 04/29/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 675305 | Adkins | Phyllis & James | 04/29/2002 | $ | 2,000.00 |
| 777414 | Perez | Angel | 04/29/2002 | $ | 2,000.00 |
| 667182 | Schank | Brian M. & Theresa | 04/29/2002 | $ | 2,000.00 |
| 696657 | Pearl | Tom | 04/30/2002 | $ | 2,000.00 |
| 614950 | Oostdyk | Arlene & Marinus | 04/29/2002 | $ | 2,000.00 |
| 777472 | Chase | Terrance & Laura | 04/17/2002 | $ | 2,000.00 |
| 699478 | Duchein | Derek & Julie | 04/30/2002 | $ | 2,000.00 |
| 778914 | Soland | Mr. Brian | 04/08/2002 | $ | 2,000.00 |
| 714822 | Edokpayi | Solomon | 04/30/2002 | $ | 2,000.00 |
| 696642 | Wheeler | Eugene | 04/29/2002 | $ | 2,000.00 |
| 535354 | Rhoads | Homer & Laura | 04/30/2002 | $ | 2,000.00 |
| 671087 | Muenzler | Ken | 04/30/2002 | $ | 2,000.00 |
| 718779 | Vadnais | Mark & Tracey | 04/30/2002 | $ | 2,000.00 |
| 534970 | Nye | David L. & Vassil | 04/30/2002 | $ | 2,000.00 |
| 614918 | Busdiecker | Wayne S & Suzanne | 04/30/2002 | $ | 2,000.00 |
| 631367 | Zeitler | Samuel P. & Teresa T. | 04/30/2002 | $ | 2,000.00 |
| 631367 | Zeitler | Samuel P. & Teresa T. | 04/30/2002 | $ | 2,000.00 |
| 673519 | Singer | Jeff | 04/30/2002 | $ | 2,000.00 |
| 696567 | Giesey | John M & Louise | 04/30/2002 | $ | 2,000.00 |
| 711528 | Corwin | James B. & Deborah | 04/30/2002 | $ | 2,000.00 |
| 711162 | Brown | Marianne & Steven | 04/30/2002 | $ | 2,000.00 |
| 706600 | Wills | Sherry A & John H | 04/30/2002 | $ | 2,000.00 |
| 701545 | Wilson | Bruce R. & Donna M. | 04/30/2002 | $ | 2,000.00 |
| 777416 | Budzyn | Matthew & Kendra | 04/30/2002 | $ | 2,000.00 |
| 698194 | Workman | Daniel & Linda | 4/30/2002 | $ | 2,000.00 |
| 714436 | Barnes | Joseph L. & Barbara J. | 04/30/2002 | $ | 2,000.00 |
| 703070 | Frazier | Jackie L. | 04/30/2002 | $ | 2,000.00 |
| 777418 | Armstrong | David M. | 04/30/2002 | $ | 2,000.00 |
| 709849 | Karnati | Sambasiva & Pallavi | 04/30/2002 | $ | 2,000.00 |
| 696553 | Vinecourt | John P & N/A | 04/30/2002 | $ | 2,000.00 |
| 715184 | Lucio | Felipe & Irma | 04/30/2002 | $ | 2,000.00 |
| 706007 | Kakavas | James L. | 05/01/2002 | $ | 2,000.00 |
| 696505 | Zupfer | Christopher D & Chrisenda J | 05/01/2002 | $ | 2,000.00 |
| 714681 | Fraser Jr | Bruce | 05/01/2002 | $ | 2,000.00 |
| 674514 | Wagner | Jeffery M. & Molly  S. | 05/01/2002 | $ | 2,000.00 |
| 653539 | Quenelle | Paula M. | 05/01/2002 | $ | 2,000.00 |
| 696627 | Pasternak | Adam | 05/01/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 794405 | Johnson | Cora & Frank | 04/25/2002 | $ | 2,000.00 |
| 667651 | Burney | Beverly & Paul | 04/25/2002 | $ | 2,000.00 |
| 526818 | Thomson | Wilma & Eldon | 05/01/2002 | $ | 2,000.00 |
| 678233 | Bartelt | Joseph | 05/01/2002 | $ | 2,000.00 |
| 531920 | Kwun | Jae & Jennie | 05/01/2002 | $ | 2,000.00 |
| 673129 | Easton | Michael J. & Carolyn L. | 05/01/2002 | $ | 2,000.00 |
| 532568 | Johnston | Ronald D. & Antoinette | 05/01/2002 | $ | 2,000.00 |
| 696523 | Lee | Lela & Kenneth R | 05/01/2002 | $ | 2,000.00 |
| 715245 | Martians | Marcus & Denise | 05/01/2002 | $ | 2,000.00 |
| 702417 | Rizzo | Frank A | 05/01/2002 | $ | 2,000.00 |
| 777419 | Meraz | Oscar | 05/01/2002 | $ | 2,000.00 |
| 718886 | Hessey | Melissa & Sean V. | 05/01/2002 | $ | 2,000.00 |
| 607484 | Cox | Michael J. | 05/01/2002 | $ | 2,000.00 |
| 675638 | Brown | Stephanie Paradise & Jerald D. | 05/01/2002 | $ | 2,000.00 |
| 777420 | Scantlin | David & Pam | 05/01/2002 | $ | 2,000.00 |
| 702072 | McEachern | Gilbert D. & Nancy E. | 05/01/2002 | $ | 2,000.00 |
| 703118 | Moore | Timothy F & Kelly A | 05/01/2002 | $ | 2,000.00 |
| 715254 | Cox | William R & Karen L | 05/01/2002 | $ | 2,000.00 |
| 636891 | Copeland | Ruth M. | 05/02/2002 | $ | 2,000.00 |
| 777421 | Howard | Bradford & Sharon | 05/01/2002 | $ | 2,000.00 |
| 632382 | Fogleson | Daniel A. & Emirita | 05/01/2002 | $ | 2,000.00 |
| 698525 | Tatum | Idaryon R. & Patricia | 05/01/2002 | $ | 2,000.00 |
| 714705 | Miranda | Albert | 05/01/2002 | $ | 2,000.00 |
| 612687 | Haight | James  W. & Analissa | 05/01/2002 | $ | 2,000.00 |
| 707102 | Fields | Calvin & Gaylynn | 05/01/2002 | $ | 2,000.00 |
| 660479 | Schaffrath | Danielle | 05/01/2002 | $ | 2,000.00 |
| 713102 | Mathis | Richard D & Janet | 05/01/2002 | $ | 2,000.00 |
| 696560 | Thompson | Richard & Beth | 05/01/2002 | $ | 2,000.00 |
| 703564 | Richmond | Pamela M. | 05/01/2002 | $ | 2,000.00 |
| 702992 | Sledge | Michael A | 05/02/2002 | $ | 2,000.00 |
| 673262 | Pierre | Roderick St. | 05/02/2002 | $ | 2,000.00 |
| 696820 | Ernstberger | William J & Jovce M | 05/02/2002 | $ | 2,000.00 |
| 700578 | Bramwell | Dalton & Wanda A. | 05/02/2002 | $ | 2,000.00 |
| 636814 | Ludlow | Terry & Judith | 05/02/2002 | $ | 2,000.00 |
| 531457 | Beresford | Brad R. | 05/02/2002 | $ | 2,000.00 |
| 655289 | Mudrich | Laura S & Phillip E | 05/02/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 673502 | Davis | Robert  S. & Patricia | 05/02/2002 | $ | 2,000.00 |
| 673290 | Chapman | Terry R. & Pamela L. | 05/02/2002 | $ | 2,000.00 |
| 673555 | Julian | Bernice | 05/20/2002 | $ | 2,000.00 |
| 635400 | Coleman | Craig R. | 05/03/2002 | $ | 2,000.00 |
| 696884 | Pierce | Stephen  & Alicia Lyttle | 05/03/2002 | $ | 2,000.00 |
| 677507 | Darling | Ned L. & Brenda | 05/03/2002 | $ | 2,000.00 |
| 717360 | Larson | Michael & Jessica | 05/03/2002 | $ | 2,000.00 |
| 651271 | Jordan | Gerald C. & Susan | 05/03/2002 | $ | 2,000.00 |
| 706836 | Higginbotham | Johnny  E. & Terri | 05/03/2002 | $ | 2,000.00 |
| 695440 | Hau | Shawn M. | 05/03/2002 | $ | 2,000.00 |
| 620486 | Pederson | Rodney & Brenda Champagne | 05/03/2002 | $ | 2,000.00 |
| 696853 | Gilbert | Charlie & Bridgette | 05/03/2002 | $ | 2,000.00 |
| 621867 | Hill | John William | 05/03/2002 | $ | 2,000.00 |
| 682193 | Brown | Jimmie  & Renee | 05/03/2002 | $ | 2,000.00 |
| 712660 | Lewis | Deidre Y | 05/03/2002 | $ | 2,000.00 |
| 618068 | Robinson | Joseph  E. | 05/03/2002 | $ | 2,000.00 |
| 781341 | Kracht | Donald | 05/03/2002 | $ | 2,000.00 |
| 665337 | Hoffman | Stephen  & Sherry | 05/03/2002 | $ | 2,000.00 |
| 779436 | Gerth | Brian & Keiko | 05/03/2002 | $ | 2,000.00 |
| 703165 | Vasquez | Elizabeth & Rafael | 05/03/2002 | $ | 2,000.00 |
| 710945 | Dalton | Charles Danny & Gail | 05/03/2002 | $ | 2,000.00 |
| 712987 | Guess | Ralph T | 05/03/2002 | $ | 2,000.00 |
| 702615 | Rodriguez-Soberon | Osmar | 05/03/2002 | $ | 2,000.00 |
| 706343 | Wallace | Pamela  J. & Turner W. | 05/03/2002 | $ | 2,000.00 |
| 613556 | Curreri | Jay & Rosalie | 05/03/2002 | $ | 2,000.00 |
| 693206 | Grippa | Robert  A. & Sandi | 05/03/2002 | $ | 2,000.00 |
| 695007 | Hennig | Kenneth  W. & Judith A. | 05/03/2002 | $ | 2,000.00 |
| 713457 | Reierson | Dana L & Brian S | 05/03/2002 | $ | 2,000.00 |
| 665411 | Hoffman | Benjamin | 05/01/2002 | $ | 2,000.00 |
| 702039 | Stubblefield | Christopher & Kimberly B. | 05/03/2002 | $ | 2,000.00 |
| 601045 | Downs | Terry & Deborah | 05/03/2002 | $ | 2,000.00 |
| 530179 | Sebastian | James  R. & Ethelynn M. | 05/03/2002 | $ | 2,000.00 |
| 635540 | Moore | Linda L. | 05/03/2002 | $ | 2,000.00 |
| 520412 | Ullman | Robert | 05/03/2002 | $ | 2,000.00 |
| 697675 | Edelman | Dr. Richard J. & Ann H. | 05/03/2002 | $ | 2,000.00 |
| 697675 | Edelman | Dr. Richard J. & Ann H. | 05/03/2002 | $ | 2,000.00 |
| 712669 | Bolton | James H. & Brenda L. | 05/03/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 703261 | Simmons | Michael | 05/03/2002 | $ | 2,000.00 |
| 613908 | Thomasson | David & Barbara | 05/03/2002 | $ | 2,000.00 |
| 711210 | Shahin | Mike & Andrea | 05/03/2002 | $ | 2,000.00 |
| 629065 | Smith | Steven D. & Miri | 05/03/2002 | $ | 2,000.00 |
| 709865 | Conn | Linda D | 05/03/2002 | $ | 2,000.00 |
| 639121 | Sanders | L. Allen & Yvette | 05/03/2002 | $ | 2,000.00 |
| 628054 | Theodore | Denise | 05/03/2002 | $ | 2,000.00 |
| 693618 | McDonald | Timothy S. | 05/03/2002 | $ | 2,000.00 |
| 706283 | Burris | Catherine | 05/06/2002 | $ | 2,000.00 |
| 713007 | Buswell | Keith & Barbara | 05/03/2002 | $ | 2,000.00 |
| 702532 | Henison | Josiah | 05/03/2002 | $ | 2,000.00 |
| 699549 | Conrad | Ralph | 05/03/2002 | $ | 2,000.00 |
| 706074 | Borum | Jackie & Patricia | 05/03/2002 | $ | 2,000.00 |
| 699215 | Gonzales | Jessie R | 05/03/2002 | $ | 2,000.00 |
| 710013 | Kossow | Brian M & Charlotte M | 05/03/2002 | $ | 2,000.00 |
| 711210 | Shahin | Mike & Andrea | 05/03/2002 | $ | 2,000.00 |
| 712350 | Key | Ted & Lorrie | 05/06/2002 | $ | 2,000.00 |
| 696714 | Michaels | James & Sherna | 05/06/2002 | $ | 2,000.00 |
| 703135 | Knapp | Jeffery | 05/03/2002 | $ | 2,000.00 |
| 711170 | Howell | Betty | 05/03/2002 | $ | 2,000.00 |
| 703179 | Houston | Mia | 05/03/2002 | $ | 2,000.00 |
| 701369 | Schmidt | Kevin | 05/03/2002 | $ | 2,000.00 |
| 606938 | Mayton | Alan & Theresa | 05/03/2002 | $ | 2,000.00 |
| 714631 | Demons | John A. & Synthia L. | 05/03/2002 | $ | 2,000.00 |
| 777423 | Lehtola | Donald | 05/03/2002 | $ | 2,000.00 |
| 777123 | Calhoon | Linda | 05/06/2002 | $ | 2,000.00 |
| 695129 | Murphy | Clarence F & Hwacha | 05/06/2002 | $ | 2,000.00 |
| 718074 | Peck | Bruce C | 05/06/2002 | $ | 2,000.00 |
| 715285 | Hardie | Jackie | 05/06/2002 | $ | 2,000.00 |
| 529923 | Slayton | Dale & Brenda | 05/06/2002 | $ | 2,000.00 |
| 703163 | Battistella | Gary & Beverly | 05/02/2002 | $ | 2,000.00 |
| 665416 | Hafathallah | Salah | 05/06/2002 | $ | 2,000.00 |
| 714721 | Neace | Paul & Sarah | 05/06/2002 | $ | 2,000.00 |
| 523207 | White | Richard & Coleen | 05/06/2002 | $ | 2,000.00 |
| 671407 | Kramar | Arnold E. & Donna L. | 05/06/2002 | $ | 2,000.00 |
| 532157 | Thomas | Patricia | 05/06/2002 | $ | 2,000.00 |
| 713802 | York | William J & Doris L | 05/06/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 713296 | Dagostino | Laurie & Nicholas | 05/06/2002 | $ | 2,000.00 |
| 717841 | Raff | Naomi R. | 05/06/2002 | $ | 2,000.00 |
| 714737 | Nicholson | Teresa | 05/07/2002 | $ | 2,000.00 |
| 778995 | Tillery | Norman & Vyonnie | 05/03/2002 | $ | 2,000.00 |
| 707981 | Groke | Robert E. & Deanna P. | 05/07/2002 | $ | 2,000.00 |
| 707382 | Grouwinkle | Chad W. & Jennifer | 05/07/2002 | $ | 2,000.00 |
| 696642 | Wheeler | Eugene | 05/07/2002 | $ | 2,000.00 |
| 654181 | Csaszar | John J. & Elaine M. | 05/07/2002 | $ | 2,000.00 |
| 708365 | Horii | Karen | 05/07/2002 | $ | 2,000.00 |
| 707675 | Ayers | Steve & Kim | 05/07/2002 | $ | 2,000.00 |
| 689796 | Tramuta | Karen P. & Richard P. | 05/07/2002 | $ | 2,000.00 |
| 709338 | Couture | Douglas C. | 05/07/2002 | $ | 2,000.00 |
| 707982 | Williams | Johnathan & Diana | 05/07/2002 | $ | 2,000.00 |
| 702256 | Stanek Jr. | Stanislaus J. & Josephine | 05/07/2002 | $ | 2,000.00 |
| 714719 | Markham | Lewis | 05/07/2002 | $ | 2,000.00 |
| 706128 | Scott | Kevin & Betty | 05/07/2002 | $ | 2,000.00 |
| 781378 | Maki-Oison | Kristine | 05/07/2002 | $ | 2,000.00 |
| 781379 | Elliot | James M. | 05/07/2002 | $ | 2,000.00 |
| 717988 | Kline | Keith A & Pattie A. | 05/07/2002 | $ | 2,000.00 |
| 777068 | Hazzard | Brian A | 05/07/2002 | $ | 2,000.00 |
| 702029 | Mellor | James M. | 05/07/2002 | $ | 2,000.00 |
| 680429 | Estrem | Steven | 5/7/2002 | $ | 2,000.00 |
| 712930 | Kocienski | Ronald W. | 05/07/2002 | $ | 2,000.00 |
| 781381 | Salinas | Sigifredo & Julia | 05/07/2002 | $ | 2,000.00 |
| 672761 | Booker | Raymond & Cheryl | 05/07/2002 | $ | 2,000.00 |
| 696133 | Bacon | Brenda L & Lester | 05/07/2002 | $ | 2,000.00 |
| 717685 | Weaver | Kathy & Greg | 05/07/2002 | $ | 2,000.00 |
| 713123 | Ferguson | Thomas & Berlette | 05/07/2002 | $ | 2,000.00 |
| 703138 | Borenstein | David | 05/07/2002 | $ | 2,000.00 |
| 717392 | Geisinger | Angela & Wayne | 05/07/2002 | $ | 2,000.00 |
| 707993 | Crews·Jr. | Willie R. | 05/08/2002 | $ | 2,000.00 |
| 706125 | Cardoso | Mario J. | 05/08/2002 | $ | 2,000.00 |
| 5061 | Taffs | David A. | 05/08/2002 | $ | 2,000.00 |
| 709465 | Gelwix | Kenneth | 05/08/2002 | $ | 2,000.00 |
| 690039 | Thompson | John M. | 05/08/2002 | $ | 2,000.00 |
| 673010 | Plante | Dennis | 05/08/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 665431 | Pappas | Peter & Judith | 05/08/2002 | $ | 2,000.00 |
| 692671 | Scala | Mark T. | 05/08/2002 | $ | 2,000.00 |
| 665433 | Chang | Forrest & Diane | 05/08/2002 | $ | 2,000.00 |
| 693072 | Kacarka | George J. | 5/8/2002 | $ | 2,000.00 |
| 708233 | Dayley | Dorothy A | 05/08/2002 | $ | 2,000.00 |
| 683832 | Cordero | George | 05/08/2002 | $ | 2,000.00 |
| 777068 | Hazzard | Brian A | 05/08/2002 | $ | 2,000.00 |
| 677824 | Hoffman | Raymond K. | 05/08/2002 | $ | 2,000.00 |
| 634492 | Main | Allen M & Claudette | 05/08/2002 | $ | 2,000.00 |
| 680079 | Rust | Kirk & Wanda | 05/08/2002 | $ | 2,000.00 |
| 710555 | Grega | Nancy & William | 05/08/2002 | $ | 2,000.00 |
| 633249 | Key | Daina | 05/08/2002 | $ | 2,000.00 |
| 704794 | Payne | William E & Sharyon | 05/08/2002 | $ | 2,000.00 |
| 713796 | Nunez | Darrell & Larina | 05/08/2002 | $ | 2,000.00 |
| 706085 | Hanthorn | Gordon L. & Brenda L. | 05/08/2002 | $ | 2,000.00 |
| 713718 | O'Brien | James W. & Carole L. | 05/08/2002 | $ | 2,000.00 |
| 693278 | Knox | Kenneth W. & Rhonda L. | 05/08/2002 | $ | 2,000.00 |
| 703186 | Young | Russell D. | 05/08/2002 | $ | 2,000.00 |
| 703281 | Lucien | Jean Noise | 05/08/2002 | $ | 2,000.00 |
| 713802 | York | William J & Doris L | 05/08/2002 | $ | 2,000.00 |
| 703219 | Salomon | Jose & Susana | 05/08/2002 | $ | 2,000.00 |
| 713864 | Castilaw | David R | 05/08/2002 | $ | 2,000.00 |
| 633138 | Grevin | Robert | 05/09/2002 | $ | 2,000.00 |
| 781459 | avage | Kary & Janet Martin S | 05/08/2002 | $ | 2,000.00 |
| 715092 | Aquirre | Robert & Mary | 05/08/2002 | $ | 2,000.00 |
| 707044 | Porter III | Rosier | 05/08/2002 | $ | 2,000.00 |
| 696499 | Wilson | Robert & Patricia | 05/09/2002 | $ | 2,000.00 |
| 606938 | Mayton | Alan & Theresa M | 05/09/2002 | $ | 2,000.00 |
| 665433 | Chang | Forrest & Diane | 5/9/2002 | $ | 2,000.00 |
| 665420 | Dang | Khang | 05/09/2002 | $ | 2,000.00 |
| 636468 | Sullenger | Stephen L & Deborah G | 05/08/2002 | $ | 2,000.00 |
| 629 | Philips | Elizabeth | 05/09/2002 | $ | 2,000.00 |
| 705604 | Klotz | Allison & Kevin | 05/09/2002 | $ | 2,000.00 |
| 707508 | Kaufman | John A | 05/09/2002 | $ | 2,000.00 |
| 711096 | Arnold | Tracey | 05/09/2002 | $ | 2,000.00 |
| 706184 | Joseph | Melanie & Brian | 05/09/2002 | $ | 2,000.00 |
| 624990 | Thiel | Michael J. & Tamara L. | 05/09/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 713745 | Chappell | Chris | 05/09/2002 | $ | 2,000.00 |
| 698420 | Routt | Gregory J. & Antonia M. | 05/09/2002 | $ | 2,000.00 |
| 696611 | Zigler | Sarah & Dan Kanner | 05/09/2002 | $ | 2,000.00 |
| 714995 | Brett | Gayna A & Kelly D | 05/09/2002 | $ | 2,000.00 |
| 614783 | Johnson | Dale & Joyce | 05/10/2002 | $ | 2,000.00 |
| 715294 | Casas | Javier | 05/09/2002 | $ | 2,000.00 |
| 622453 | Rea | Dean P. & Liliya | 05/09/2002 | $ | 2,000.00 |
| 702994 | McCollum | Michael R | 05/09/2002 | $ | 2,000.00 |
| 714762 | Anderson | Daniel & Carol | 05/09/2002 | $ | 2,000.00 |
| 659627 | Bogdan | Joanne | 05/09/2002 | $ | 2,000.00 |
| 715316 | Ingram | Eric E & Gail | 05/09/2002 | $ | 2,000.00 |
| 715143 | Ursich | Ken & Gretchen | 05/09/2002 | $ | 2,000.00 |
| 651833 | Lancaster | Denton K. | 05/09/2002 | $ | 2,000.00 |
| 603377 | Mattoon | Tom | 05/09/2002 | $ | 2,000.00 |
| 714719 | Markham | Lewis | 05/10/2002 | $ | 2,000.00 |
| 706745 | Wolf | Dean & Melody | 05/10/2002 | $ | 2,000.00 |
| 706745 | Wolf | Dean & Melody | 05/10/2002 | $ | 2,000.00 |
| 777129 | Sanger | Duane M & Nancy | 05/10/2002 | $ | 2,000.00 |
| 703019 | Klemovage | William | 05/10/2002 | $ | 2,000.00 |
| 607160 | Hoffman | Peter M & Kimberly K | 05/10/2002 | $ | 2,000.00 |
| 707354 | Clark | Ruth | 05/10/2002 | $ | 2,000.00 |
| 703905 | Andrews | Lloyd | 05/10/2002 | $ | 2,000.00 |
| 697486 | Burnham | John & Maria | 05/10/2002 | $ | 2,000.00 |
| 698932 | Strauch | Sharon M. & Steven M. | 05/10/2002 | $ | 2,000.00 |
| 713393 | Mallory | Lloyd | 05/10/2002 | $ | 2,000.00 |
| 678883 | Jackson | William M. & Carolyn B. | 05/10/2002 | $ | 2,000.00 |
| 635827 | Weitzel | Jerald L & Denise J | 05/10/2002 | $ | 2,000.00 |
| 707227 | Fontenot | Terry & April | 05/10/2002 | $ | 2,000.00 |
| 780922 | Zempel | William J. | 05/10/2002 | $ | 2,000.00 |
| 674849 | McKinnon | Daniel & Sandee | 05/10/2002 | $ | 2,000.00 |
| 636632 | Hillyard | Henry L. | 05/10/2002 | $ | 2,000.00 |
| 678997 | Brooks | Bruce & Janice | 05/10/2002 | $ | 2,000.00 |
| 780938 | Holmes | Gary | 05/10/2002 | $ | 2,000.00 |
| 703448 | Thomas | Chris D. & Vicky T. | 05/10/2002 | $ | 2,000.00 |
| 689203 | Liss | Denise M. | 05/10/2002 | $ | 2,000.00 |
| 714126 | Sickels | Jon M & Ok C | 05/10/2002 | $ | 2,000.00 |
| 690080 | Schieble | Sharon L. & Dennis J.R. | 05/10/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 711210 | Shahin | Mike & Andrea | 05/10/2002 | $ | 2,000.00 |
| 610603 | Burns | Donald H. & Mary B. | 05/10/2002 | $ | 2,000.00 |
| 702310 | King | Bruce | 05/10/2002 | $ | 2,000.00 |
| 708195 | Deery | Joe & Sally | 05/10/2002 | $ | 2,000.00 |
| 703051 | Weber | Annette | 05/10/2002 | $ | 2,000.00 |
| 706755 | Lindsay | Kenneth D. & Paige L. | 05/10/2002 | $ | 2,000.00 |
| 780945 | Fullbright | Terry M. & Margaret | 05/10/2002 | $ | 2,000.00 |
| 638645 | Schulte III | John | 05/10/2002 | $ | 2,000.00 |
| 621664 | Clemm | Robert & Sally | 05/10/2002 | $ | 2,000.00 |
| 627316 | Evans | Marcella | 05/10/2002 | $ | 2,000.00 |
| 709381 | Banks | Lyndel D | 05/10/2002 | $ | 2,000.00 |
| 706168 | Kolesar | Deborah C. | 05/10/2002 | $ | 2,000.00 |
| 703781 | Briscoe | Dan | 05/10/2002 | $ | 2,000.00 |
| 710201 | Cruz | Marcela | 05/10/2002 | $ | 2,000.00 |
| 708523 | DeValve | Dennis A & Beverly | 05/13/2002 | $ | 2,000.00 |
| 653123 | Reaver | Stephen H & Arnette | 05/13/2002 | $ | 2,000.00 |
| 627239 | Whitaker | Anthony P. & Bernadette J. | 05/13/2002 | $ | 2,000.00 |
| 777312 | Johnson | Michael D | 05/13/2002 | $ | 2,000.00 |
| 697487 | Martin | Gayle E. | 05/13/2002 | $ | 2,000.00 |
| 703102 | Pippins | Lydia & Kenneth | 05/08/2002 | $ | 2,000.00 |
| 706592 | Gonzalez | Alex I. & Joni L. | 05/07/2002 | $ | 2,000.00 |
| 694734 | Sullivan | Glenn & Karla D. | 05/13/2002 | $ | 2,000.00 |
| 780991 | Hall | Wayne & Nancy | 05/13/2002 | $ | 2,000.00 |
| 712655 | Dussing | Janet G | 05/14/2002 | $ | 2,000.00 |
| 534063 | Puricelli | Timothy A. & Alice C. | 05/13/2002 | $ | 2,000.00 |
| 713588 | Hollis | David B. & Memoree Lecompte | 05/13/2002 | $ | 2,000.00 |
| 777047 | Koehler | Forbes R. & Harriet | 05/14/2002 | $ | 2,000.00 |
| 604362 | Brizes | Barbara J. | 05/14/2002 | $ | 2,000.00 |
| 695129 | Murphy | Clarence F & Hwacha | 05/10/2002 | $ | 2,000.00 |
| 717554 | Gibson | James H. & Pamela M. | 05/14/2002 | $ | 2,000.00 |
| 696425 | Smith | Carrie D. | 05/14/2002 | $ | 2,000.00 |
| 703058 | Balusong | Robert | 05/14/2002 | $ | 2,000.00 |
| 713373 | Tracy | Harley Lee & Lucia E. | 05/14/2002 | $ | 2,000.00 |
| 672751 | Zentner | Michael M. & Patricia A. | 05/14/2002 | $ | 2,000.00 |
| 710654 | Spehar | Tim L & Cheryl E | 05/14/2002 | $ | 2,000.00 |
| 654242 | Logue | Kenneth W. & Laura S. | 05/14/2002 | $ | 2,000.00 |
| 696718 | Hays | Tarry | 05/14/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 696643 | Evans | Lorraine & Lowell | 05/14/2002 | $ | 2,000.00 |
| 708192 | Johnson | David | 05/14/2002 | $ | 2,000.00 |
| 709250 | Thompson | Donald & Sharon | 05/14/2002 | $ | 2,000.00 |
| 780992 | Gerkensmeyer | Robert & Deborah | 05/14/2002 | $ | 2,000.00 |
| 708034 | Volovski | Monty A | 05/14/2002 | $ | 2,000.00 |
| 713304 | Williams | Karen R & John R | 05/14/2002 | $ | 2,000.00 |
| 712560 | Cotita | Louise & Thomas | 05/14/2002 | $ | 2,000.00 |
| 623483 | Randolph | John S. & Gina | 05/14/2002 | $ | 2,000.00 |
| 620504 | Umstead | Dale W. | 05/14/2002 | $ | 2,000.00 |
| 711345 | Crawford | Mikal | 05/14/2002 | $ | 2,000.00 |
| 691945 | Burn | Edwin Winston III & Lisabeth A. | 05/14/2002 | $ | 2,000.00 |
| 781051 | Kisslinger | Jeff A. | 05/14/2002 | $ | 2,000.00 |
| 704688 | Wilson | Debora & Wayne J | 05/15/2002 | $ | 2,000.00 |
| 690566 | Donbrosky Jr. | Edward P. & Theodora F. | 05/15/2002 | $ | 2,000.00 |
| 714875 | Andrews | James | 05/15/2002 | $ | 2,000.00 |
| 777204 | Atherton | Adam E | 05/15/2002 | $ | 2,000.00 |
| 691504 | Arrant | Ray C. & Edith Ann | 05/15/2002 | $ | 2,000.00 |
| 714792 | Arthur | Dedra | 05/15/2002 | $ | 2,000.00 |
| 781048 | Martin | Audrey Jane & Alan | 05/13/2002 | $ | 2,000.00 |
| 715347 | Duneman | Scott A & Renate A R | 05/15/2002 | $ | 2,000.00 |
| 695129 | Murphy | Clarence F & Hwacha | 04/18/2002 | $ | 2,000.00 |
| 709226 | Rajan | Naga | 05/15/2002 | $ | 2,000.00 |
| 614524 | Daman | Dale & Kathleen | 05/15/2002 | $ | 2,000.00 |
| 682613 | Applegate | Dalford E. | 05/15/2002 | $ | 2,000.00 |
| 711439 | Demarest | Allan & Yadira | 05/15/2002 | $ | 2,000.00 |
| 694782 | Campbell | Harold R. | 05/15/2002 | $ | 2,000.00 |
| 713341 | Bala | Carolyn | 05/15/2002 | $ | 2,000.00 |
| 672691 | Mazur | Christopher T. & Rebecca | 05/15/2002 | $ | 2,000.00 |
| 612957 | Norris | Jeff A. | 05/15/2002 | $ | 2,000.00 |
| 706210 | Kender | Timothy J. & Claudia A. | 05/15/2002 | $ | 2,000.00 |
| 708562 | Conley | Chris & Samantha | 05/15/2002 | $ | 2,000.00 |
| 668425 | Berg | Derrick J. & Charlene R. | 05/15/2002 | $ | 2,000.00 |
| 692106 | Hansen | Dawn J. | 05/15/2002 | $ | 2,000.00 |
| 621279 | Brown | Joseph K. & Peggy G. | 05/15/2002 | $ | 2,000.00 |
| 672849 | Quilter | Joan M | 05/15/2002 | $ | 2,000.00 |
| 0.635547 | Ruhland | Betty & Robert | 05/16/2002 | $ | 2,000.00 |
| 713791 | Young | Valdez | 05/16/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 777138 | Grants | Kevin W & Carla L | 05/16/2002 | $ | 2,000.00 |
| 693060 | Summerell | Barbara C | 05/14/2002 | $ | 2,000.00 |
| 708488 | Hammock | Dana & Kimi T | 05/16/2002 | $ | 2,000.00 |
| 699234 | Albertson | Jeffrey L. & Vicky L. | 05/16/2002 | $ | 2,000.00 |
| 690621 | Hilderbrand | Terry J. & Debra J. | 05/16/2002 | $ | 2,000.00 |
| 670885 | Wackenhut | Michael L. & Melanie A. | 05/16/2002 | $ | 2,000.00 |
| 692176 | Gordon III | John T. | 05/16/2002 | $ | 2,000.00 |
| 655022 | Frantz | Tom H | 05/16/2002 | $ | 2,000.00 |
| 703892 | Tribble | Timothy R. & Deborah W | 05/16/2002 | $ | 2,000.00 |
| 781146 | Brown | Wilford T. | 05/16/2002 | $ | 2,000.00 |
| 781147 | Livingston | James | 05/16/2002 | $ | 2,000.00 |
| 777312 | Johnson | Michael D | 05/16/2002 | $ | 2,000.00 |
| 696524 | Peterson | George & Louise | 05/16/2002 | $ | 2,000.00 |
| 691723 | Betterley | Edward & Judy | 05/16/2002 | $ | 2,000.00 |
| 535432 | Damrath | John & Carolyn | 05/16/2002 | $ | 2,000.00 |
| 717202 | Woodman | Brian & Katherine | 05/16/2002 | $ | 2,000.00 |
| 777120 | Tran | David G | 05/16/2002 | $ | 2,000.00 |
| 707368 | Fedak | Michael  J. & Mary P. | 05/16/2002 | $ | 2,000.00 |
| 689749 | Johnson | Bruce L & Linda | 05/16/2002 | $ | 2,000.00 |
| 712591 | Gaskins | Hobert & Melissa | 05/16/2002 | $ | 2,000.00 |
| 778991 | Cheatham | Dennis & Ginoer | 05/16/2002 | $ | 2,000.00 |
| 708044 | Christianson | Edwin L | 05/16/2002 | $ | 2,000.00 |
| 712697 | Podczervinski | Allen J | 05/16/2002 | $ | 2,000.00 |
| 778910 | Richardson | Leonard | 05/16/2002 | $ | 2,000.00 |
| 781145 | Ersler | Don | 05/16/2002 | $ | 2,000.00 |
| 655065 | Spanish | James | 05/17/2002 | $ | 2,000.00 |
| 693491 | Wesby-Gibson | Amy & Doug | 05/17/2002 | $ | 2,000.00 |
| 708435 | Russell | Raymond & Susan | 05/17/2002 | $ | 2,000.00 |
| 670252 | Grosskopf | Shane M. & Julie Pumper | 05/17/2002 | $ | 2,000.00 |
| 679730 | Montoomery | Myron & Maxine | 05/17/2002 | $ | 2,000.00 |
| 677705 | Alcorn | John R. | 05/17/2002 | $ | 2,000.00 |
| 697527 | Babcock | Robert E. | 05/17/2002 | $ | 2,000.00 |
| 777068 | Hazzard | Brian A | 05/17/2002 | $ | 2,000.00 |
| 708186 | Schaer | Richard | 05/17/2002 | $ | 2,000.00 |
| 708488 | Hammock | Dana & Kimi T | 05/17/2002 | $ | 2,000.00 |
| 713589 | Dailey | Robert K & Sabrina | 05/17/2002 | $ | 2,000.00 |
| 708090 | Lowen | Jeffrey | 05/17/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 706187 | Gregory | David | 05/17/2002 | $ | 2,000.00 |
| 535432 | Damrath | John & Carolyn | 05/17/2002 | $ | 2,000.00 |
| 612765 | Smith | James  E. | 05/17/2002 | $ | 2,000.00 |
| 703059 | Lange | Christian R & Dena A | 05/17/2002 | $ | 2,000.00 |
| 706200 | Duncan | Carol C. | 05/17/2002 | $ | 2,000.00 |
| 706680 | Larson | Pat & Charlene | 05/17/2002 | $ | 2,000.00 |
| 629100 | Johnson | Oliver | 05/09/2002 | $ | 2,000.00 |
| 781440 | Lloyd | Nicole R | 05/20/2002 | $ | 2,000.00 |
| 709336 | Earle | Ivonne | 05/20/2002 | $ | 2,000.00 |
| 777154 | Amos | James R. | 05/20/2002 | $ | 2,000.00 |
| 781191 | Friend | Don | 05/20/2002 | $ | 2,000.00 |
| 778953 | Link | John & Carol | 05/20/2002 | $ | 2,000.00 |
| 777161 | Nijssen | John | 05/20/2002 | $ | 2,000.00 |
| 674956 | Wagner | Dennis J & Barbara J | 05/20/2002 | $ | 2,000.00 |
| 616039 | Brown | Judy & Clarence  Sr | 05/20/2002 | $ | 2,000.00 |
| 691472 | Cottrell | Jack L. & Joyce A. | 05/20/2002 | $ | 2,000.00 |
| 677385 | Gilleland | John & Helen | 05/20/2002 | $ | 2,000.00 |
| 777006 | Harris | Lance G. & Lynn S. | 05/16/2002 | $ | 2,000.00 |
| 657606 | Brown | Larry H. & Sharon | 05/20/2002 | $ | 2,000.00 |
| 611782 | Smith | David R. & Kaffie J. | 05/20/2002 | $ | 2,000.00 |
| 650144 | Campbell | Barrett C. & Maria V. | 05/20/2002 | $ | 2,000.00 |
| 622276 | Guzzetta | Wendy | 05/20/2002 | $ | 2,000.00 |
| 678360 | Morgan | Charles  & Pamela | 05/20/2002 | $ | 2,000.00 |
| 655183 | Partain | David L & Carol Jean | 05/20/2002 | $ | 2,000.00 |
| 671440 | Tomczyk | James L. | 05/20/2002 | $ | 2,000.00 |
| 679545 | Snoparsky | Harris J. & Betsey Belvin | 05/20/2002 | $ | 2,000.00 |
| 696849 | Navarro | Wilson & Cynthia | 05/20/2002 | $ | 2,000.00 |
| 718476 | Nash | Mary M. | 05/20/2002 | $ | 2,000.00 |
| 778465 | Robbins | Aaron & Regina | 05/20/2002 | $ | 2,000.00 |
| 777025 | Kalfus | Stephen | 05/20/2002 | $ | 2,000.00 |
| 655312 | Padgett | Michael A. | 05/20/2002 | $ | 2,000.00 |
| 778466 | Zylstra | Jennifer | 05/20/2002 | $ | 2,000.00 |
| 703427 | Pickett | William & Shelley | 05/20/2002 | $ | 2,000.00 |
| 778467 | Wirth | Peter & Mary | 05/20/2002 | $ | 2,000.00 |
| 712247 | Franzen | Joseph | 05/20/2002 | $ | 2,000.00 |
| 713899 | Gompert | Deborah S & Scott Rifley | 03/20/2003 | $ | 2,000.00 |
| 693489 | Simpson | Joseph & Dawn | 05/21/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 705736 | Shaw | Robert & Christina | 05/21/2002 | $ | 2,000.00 |
| 532376 | Torbert | Jay W. & Karen A. | 05/21/2002 | $ | 2,000.00 |
| 672176 | Frigon | Dennis P. | 05/21/2002 | $ | 2,000.00 |
| 672769 | Harlan Sr. | Norman & Loretta H. | 04/11/2002 | $ | 2,000.00 |
| 648954 | Russell | Ronald L. & Brenda | 05/21/2002 | $ | 2,000.00 |
| 523980 | Isaacson | Glenn & Marcia | 05/21/2002 | $ | 2,000.00 |
| 633329 | Nichols | Daniel K. & Marilee | 05/21/2002 | $ | 2,000.00 |
| 668339 | Shepherd | Dorothy W. & Bill | 05/21/2002 | $ | 2,000.00 |
| 653563 | Houston | Larry & Barbara | 05/21/2002 | $ | 2,000.00 |
| 701780 | Valenti | Patrica & John | 05/21/2002 | $ | 2,000.00 |
| 713171 | Holford | Ray & Alice | 05/21/2002 | $ | 2,000.00 |
| 715336 | Lowry | Jim & Janice | 05/21/2002 | $ | 2,000.00 |
| 778468 | Waski | Richard R. | 05/21/2002 | $ | 2,000.00 |
| 625959 | Knight | Tim | 05/21/2002 | $ | 2,000.00 |
| 623074 | Garbacik | Richard J. | 05/21/2002 | $ | 2,000.00 |
| 705493 | Pietsch | Catherine | 05/21/2002 | $ | 2,000.00 |
| 714842 | Nygaard | Kurt & Kimberly | 05/21/2002 | $ | 2,000.00 |
| 777305 | McCall | Brent L & Tara | 05/21/2002 | $ | 2,000.00 |
| 696836 | Llanes | Moises & Sonia E | 05/21/2002 | $ | 2,000.00 |
| 706041 | Wallace | David C & Catherine | 05/21/2002 | $ | 2,000.00 |
| 670752 | Hoover | James D. & Marilyn J. | 05/21/2002 | $ | 2,000.00 |
| 696884 | Pierce | Stephen & Alicia Lyttle | 05/22/2002 | $ | 2,000.00 |
| 707188 | Mondrillo | George | 05/22/2002 | $ | 2,000.00 |
| 665450 | Fitzgerald | John J. | 05/22/2002 | $ | 2,000.00 |
| 665460 | Cole | Levester | 05/22/2002 | $ | 2,000.00 |
| 698762 | Stein | Dan | 05/22/2002 | $ | 2,000.00 |
| 674359 | Skervin | Tammy & Seko Harris | 05/22/2002 | $ | 2,000.00 |
| 684182 | Oyler | Susan B & Jesse L | 05/22/2002 | $ | 2,000.00 |
| 672208 | Towne | Richard & Beatriz | 05/22/2002 | $ | 2,000.00 |
| 66.5461 | Napolitano | Shane | 05/22/2002 | $ | 2,000.00 |
| 692418 | Nemmers | Gene D. & Annette Z. | 05/22/2002 | $ | 2,000.00 |
| 701217 | Deaner | Marietta P & George E | 05/22/2002 | $ | 2,000.00 |
| 678006 | Gbur | George A. | 05/22/2002 | $ | 2,000.00 |
| 602459 | Valrosa | Andrew & Grace | 05/22/2002 | $ | 2,000.00 |
| 708212 | Duffy | Clark & Adele | 05/22/2002 | $ | 2,000.00 |
| 699363 | Saeed | Salman & Ghazal | 05/23/2002 | $ | 2,000.00 |
| 708013 | Landis | Lawrence & Melinda | 05/22/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 612957 | Norris | Jeff A. | 05/22/2002 | $ | 2,000.00 |
| 714808 | Nelson | Derek | 05/22/2002 | $ | 2,000.00 |
| 706302 | Wilkins | Jamie S | 05/22/2002 | $ | 2,000.00 |
| 668483 | King | Christopher | 05/22/2002 | $ | 2,000.00 |
| 672751 | Zentner | Michael M. & Patricia A. | 05/22/2002 | $ | 2,000.00 |
| 706842 | Muldoon | John R & Margaret L. | 05/22/2002 | $ | 2,000.00 |
| 681635 | Card | Timothy E. & Jeanne L. | 05/22/2002 | $ | 2,000.00 |
| 661602 | Robeson | Todd E. & Susie | 05/22/2002 | $ | 2,000.00 |
| 696825 | Castruita | Lilia I | 05/22/2002 | $ | 2,000.00 |
| 706211 | Wagner | Thomas & Margaret A. | 05/22/2002 | $ | 2,000.00 |
| 714797 | Rush | Henry | 05/22/2002 | $ | 2,000.00 |
| 694963 | Schneider | Wayne & Joan | 05/22/2002 | $ | 2,000.00 |
| 777135 | Almgren | John & Nancy | 05/22/2002 | $ | 2,000.00 |
| 708159 | Hufhand | John R | 05/22/2002 | $ | 2,000.00 |
| 699745 | Blake | Janine | 05/22/2002 | $ | 2,000.00 |
| 649834 | Jones II | Charles F & Martha E | 05/22/2002 | $ | 2,000.00 |
| 777100 | Shepard | Peter | 05/22/2002 | $ | 2,000.00 |
| 699671 | Bonaport | Ruby G. & Greg | 05/22/2002 | $ | 2,000.00 |
| 701739 | Okai | Eke O & Rosaline N | 05/22/2002 | $ | 2,000.00 |
| 703791 | Melanfant | Michael A & Diane | 05/22/2002 | $ | 2,000.00 |
| 711232 | Kawanna McGill | Duwuan & | 05/22/2002 | $ | 2,000.00 |
| 706281 | Wozniak | Deanna L. & Jeffery L. | 05/22/2002 | $ | 2,000.00 |
| 698898 | Arms | Gary & Linda | 05/23/2002 | $ | 2,000.00 |
| 714835 | Dean | Ernest | 05/23/2002 | $ | 2,000.00 |
| 659635 | Dufrene | John M. & Desiree C | 05/23/2002 | $ | 2,000.00 |
| 678396 | Heimbrock | Richard D. & Teresa· L. | 05/23/2002 | $ | 2,000.00 |
| 694812 | Hoskins | Michael & Regina | 05/23/2002 | $ | 2,000.00 |
| 630556 | Volling | Todd J. & Carol | 05/23/2002 | $ | 2,000.00 |
| 679180 | Solomon | Joseph C. & Marla | 05/23/2002 | $ | 2,000.00 |
| 682334 | Benson | Dean K. & Michiyo | 05/23/2002 | $ | 2,000.00 |
| 632706 | Grevstad | Ronald | 05/23/2002 | $ | 2,000.00 |
| 633152 | West | Roger D. & Jane H. | 05/23/2002 | $ | 2,000.00 |
| 523052 | Gohata | Connie & Edwin | 05/23/2002 | $ | 2,000.00 |
| 777280 | Pence | Jeffrey | 05/23/2002 | $ | 2,000.00 |
| 648610 | Shame | Donna & Logan | 05/23/2002 | $ | 2,000.00 |
| 713542 | Seibert | John | 05/23/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 652094 | Stocksen | Daniel D. & Tava E. | 05/23/2002 | $ | 2,000.00 |
| 679267 | Sims | Weldon & Karen | 05/23/2002 | $ | 2,000.00 |
| 711210 | Shahin | Mike & Andrea | 05/23/2002 | $ | 2,000.00 |
| 714804 | Phillis | Tyler | 05/23/2002 | $ | 2,000.00 |
| 612529 | Larson | Richard & Theresa | 05/23/2002 | $ | 2,000.00 |
| 696681 | McBratney | Roger & Cherrie | 05/23/2002 | $ | 2,000.00 |
| 696891 | Welch | Marvin & Elaine | 05/23/2002 | $ | 2,000.00 |
| 691598 | Davidson | Kevin J. | 05/23/2002 | $ | 2,000.00 |
| 778470 | Datla | Ashok | 05/23/2002 | $ | 2,000.00 |
| 713591 | Lessley Jr. | James J. & Sharon L | 05/23/2002 | $ | 2,000.00 |
| 653135 | Carrington Jr. | Walter B | 05/23/2002 | $ | 2,000.00 |
| 777013 | Lowe | William | 05/23/2002 | $ | 2,000.00 |
| 679180 | Solomon | Joseph C. & Marla | 05/23/2002 | $ | 2,000.00 |
| 777132 | Schere | Gary C & Lois | 05/23/2002 | $ | 2,000.00 |
| 672617 | Ayala | Phyllis & Rudy | 05/23/2002 | $ | 2,000.00 |
| 697354 | Baker | Nathan T. & Lisa M. | 05/23/2002 | $ | 2,000.00 |
| 706118 | Abel | Frank T | 05/23/2002 | $ | 2,000.00 |
| 713374 | Napolitano | Kenneth J & Deborah J | 05/23/2002 | $ | 2,000.00 |
| 679063 | Lepenske | Michael J. & Vicki | 05/23/2002 | $ | 2,000.00 |
| 639552 | Fehring | David J. & Julia D. | 05/24/2002 | $ | 2,000.00 |
| 680171 | Cheesebrough | Gregory & Margie | 05/24/2002 | $ | 2,000.00 |
| 699609 | Osani Jr. | Joseph R. & Jesse R. | 05/24/2002 | $ | 2,000.00 |
| 654487 | Kahat | Michael A & Margie E | 05/24/2002 | $ | 2,000.00 |
| 634444 | Carstens | Paul | 05/24/2002 | $ | 2,000.00 |
| 634722 | Thompson | Jerry L. & Diane E. | 05/24/2002 | $ | 2,000.00 |
| 680211 | Boykin | Judy K. & Jess L. | 05/24/2002 | $ | 2,000.00 |
| 657372 | Farrell | Jefferey M & Marlena D | 05/24/2002 | $ | 2,000.00 |
| 684679 | Nunley | Mitchell S. & Karen S. | 05/23/2002 | $ | 2,000.00 |
| 707211 | Wong | Orson P & Jean Marie | 05/23/2002 | $ | 2,000.00 |
| 709866 | O'Neil | Trish L & Steve D | 05/23/2002 | $ | 2,000.00 |
| 672208 | Towne | Richard & Beatriz | 05/23/2002 | $ | 2,000.00 |
| 718651 | Jordan-Taylor | Sherry | 05/24/2002 | $ | 2,000.00 |
| 703867 | Austin | Linda K | 05/24/2002 | $ | 2,000.00 |
| 712706 | Weaver | James | 05/24/2002 | $ | 2,000.00 |
| 696729 | Wiedemann | Thomas & Linda | 05/24/2002 | $ | 2,000.00 |
| 696865 | Schleicher | Kevin & Julie Zurjable | 05/24/2002 | $ | 2,000.00 |
| 717724 | Wheeler | Barbara | 05/24/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 671910 | Huffman | Duane & Cindi M. | 05/24/2002 | $ | 2,000.00 |
| 673140 | Gordon | Norman & Eyvonne | 05/24/2002 | $ | 2,000.00 |
| 712247 | Franzen | Joseph | 05/24/2002 | $ | 2,000.00 |
| 777273 | Szadowski | Kent A & Archana Patel | 05/24/2002 | $ | 2,000.00 |
| 653810 | Stevens | Richard & Carolyn | 05/24/2002 | $ | 2,000.00 |
| 777045 | Duggar | W. Donald & Sandra | 05/24/2002 | $ | 2,000.00 |
| 778471 | Duncan | William & Linda | 05/24/2002 | $ | 2,000.00 |
| 781051 | Kisslinger | Jeff A. | 05/24/2002 | $ | 2,000.00 |
| 684081 | Lofgren | Merlyn W. & Dorothy | 05/24/2002 | $ | 2,000.00 |
| 777039 | Taylor | Suzanne | 05/24/2002 | $ | 2,000.00 |
| 777051 | Allat | Sudanasia & Mahdi Shabazz | 05/24/2002 | $ | 2,000.00 |
| 695987 | Chrispens | Marjorie N. | 05/24/2002 | $ | 2,000.00 |
| 628963 | Flood | Daniel L. & Bonny | 05/24/2002 | $ | 2,000.00 |
| 713915 | Tarter | Thomas F | 05/24/2002 | $ | 2,000.00 |
| 778472 | Ridens | Thomas & Janet | 05/24/2002 | $ | 2,000.00 |
| 778473 | Horstman | Phillip | 05/24/2002 | $ | 2,000.00 |
| 799455 | Lane | Charles  DQ & Noelle E. | 05/28/2002 | $ | 2,000.00 |
| 691808 | Parker | Rebecca & Carl Young | 05/28/2002 | $ | 2,000.00 |
| 692103 | Carrell | Albert D. & Joan M. | 05/28/2002 | $ | 2,000.00 |
| 627947 | Haugan | Roald & Jean | 05/23/2002 | $ | 2,000.00 |
| 678883 | Jackson | William M. & Carolyn  B. | 05/28/2002 | $ | 2,000.00 |
| 651482 | Cline | Dave & Stephanie | 05/28/2002 | $ | 2,000.00 |
| 672761 | Booker | Raymond & Cheryl | 05/28/2002 | $ | 2,000.00 |
| 627484 | Berger | Robert | 05/28/2002 | $ | 2,000.00 |
| 336450 | Kittnen | Myles | 05/28/2002 | $ | 2,000.00 |
| 698930 | Veenendaal | Diane J. & Carl W. | 05/28/2002 | $ | 2,000.00 |
| 713588 | Hollis | David B. & Memoree Lecompte | 05/28/2002 | $ | 2,000.00 |
| 531893 | Balcom | Jim & Joanne | 05/28/2002 | $ | 2,000.00 |
| 677627 | Cutway | Christopher | 05/28/2002 | $ | 2,000.00 |
| 684682 | Phelan | Diane M. & Billv W. Jr. | 05/28/2002 | $ | 2,000.00 |
| 699242 | Law | Randall  K. & Mary | 05/28/2002 | $ | 2,000.00 |
| 625137 | Kellison | Keith R | 05/28/2002 | $ | 2,000.00 |
| 628048 | Powell | James  (Jim) & Donna | 05/28/2002 | $ | 2,000.00 |
| 698742 | Love | Joseph  P. & Jennifer | 05/28/2002 | $ | 2,000.00 |
| 670628 | McKinnon | Sandee  & Dan | 05/28/2002 | $ | 2,000.00 |
| 699580 | Wadle | Joel & Debra | 05/28/2002 | $ | 2,000.00 |
| 777117 | Heilbrunn | Warner  & Gail | 05/28/2002 | $ | 2,000.00 |

| | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|
| 715116 | Miller | Dale Richard  & Janet | 05/28/2002 | $ | 2,000.00 |
| 708583 | Eady | Frances | 05/28/2002 | $ | 2,000.00 |
| 778474 | Dimcevski | Saso & Blagica | 05/28/2002 | $ | 2,000.00 |
| 681724 | Vlaovich | Mitchell  & Aleida | 05/28/2002 | $ | 2,000.00 |
| 650478 | Aab | Allen L. & Cynthia  L. | 05/28/2002 | $ | 2,000.00 |
| 671699 | Pavlik | Raymond J. & Charlene A. | 05/28/2002 | $ | 2,000.00 |
| 777049 | Allen | Michelle A Leclair | 05/28/2002 | $ | 2,000.00 |
| 710626 | Zimmerman | Fred .J & Debra | 05/29/2002 | $ | 2,000.00 |
| 672660 | Prieskorn | Kent S. | 05/29/2002 | $ | 2,000.00 |
| 706540 | Higgins | Janice  M. | 05/29/2002 | $ | 2,000.00 |
| 655137 | Keeler | Kim A & Dean G | 05/29/2002 | $ | 2,000.00 |
| 699796 | Ortiz | Juan Jose | 05/29/2002 | $ | 2,000.00 |
| 653586 | Bruccoleri | Anthony & Bette | 05/29/2002 | $ | 2,000.00 |
| 628710 | Mikusch | Judith I. & Earl | 05/29/2002 | $ | 2,000.00 |
| 673077 | Bruno | Linda | 05/29/2002 | $ | 2,000.00 |
| 631365 | Page | David G. & Amber | 05/29/2002 | $ | 2,000.00 |
| 695655 | Fettig | Mark | 05/29/2002 | $ | 2,000.00 |
| 777127 | Bharoocha | Hashim | 05/29/2002 | $ | 2,000.00 |
| 777382 | Dorsey | Michael D. & Cathrine | 05/29/2002 | $ | 2,000.00 |
| 668475 | Arvizu | Miguel A. & Vesel | 05/29/2002 | $ | 2,000.00 |
| 702993 | Valdetero | Daniel W & Susan K | 05/29/2002 | $ | 2,000.00 |
| 778475 | Clark | Catherine A. | 05/29/2002 | $ | 2,000.00 |
| 703275 | Dupree | Connie B | 5/29/2002 | $ | 2,000.00 |
| 708069 | Chandler | Betty | 05/29/2002 | $ | 2,000.00 |
| 623889 | Sansone | John T. | 05/29/2002 | $ | 2,000.00 |
| 712295 | Maguire | Thomas M & Susan J | 05/29/2002 | $ | 2,000.00 |
| 779141 | Ginsberg | Mark | 05/30/2002 | $ | 2,000.00 |
| 706918 | Jensen | Eric Leroy | 05/30/2002 | $ | 2,000.00 |
| 655729 | Wright | Peter W L & Shirley | 05/30/2002 | $ | 2,000.00 |
| 673537 | Lauer | Rick & Susan | 05/30/2002 | $ | 2,000.00 |
| 714956 | Bohannon | Melissa | 05/16/2002 | $ | 2,000.00 |
| 707300 | Burkey | Jay A. | 05/30/2002 | $ | 2,000.00 |
| 709502 | Walls | Cynthia M. & Mark D. | 05/30/2002 | $ | 2,000.00 |
| 674339 | Burrup | Bruce | 05/30/2002 | $ | 2,000.00 |
| 533125 | Condon | Dan & La Rita | 05/30/2002 | $ | 2,000.00 |
| 705041 | Heard | Peter D & Dawn E | 05/30/2002 | $ | 2,000.00 |
| 699469 | Hopkins | Kathy A | 05/30/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 778978 | Snell | Paul & Jean E. | 05/30/2002 | $ | 2,000.00 |
| 621211 | Garrison | Wanda K & Norwood | 05/30/2002 | $ | 2,000.00 |
| 707084 | Hallsted | Keith & Anitia | 05/30/2002 | $ | 2,000.00 |
| 601033 | McIntyre | Robert K. & Stacey K. | 05/30/2002 | $ | 2,000.00 |
| 706283 | Burris | Catherine | 05/30/2002 | $ | 2,000.00 |
| 606938 | Mayton | Alan & Theresa | 05/30/2002 | $ | 2,000.00 |
| 702989 | Ashenhurst | Joel F & Laverne Losasso | 05/30/2002 | $ | 2,000.00 |
| 778476 | Cato | Lauren | 05/30/2002 | $ | 2,000.00 |
| 699796 | Ortiz | Juan Jose | 05/30/2002 | $ | 2,000.00 |
| 668437 | Blakely | F. Susan | 05/30/2002 | $ | 2,000.00 |
| 703413 | Vitro | Laura & Kenny | 05/30/2002 | $ | 2,000.00 |
| 630357 | Smith | Paul & Deborah | 05/30/2002 | $ | 2,000.00 |
| 697214 | Edmondson | James K. | 05/30/2002 | $ | 2,000.00 |
| 708092 | Rodriquez | Edward & Gina A | 05/30/2002 | $ | 2,000.00 |
| 718475 | Mosco | Edward E. | 05/30/2002 | $ | 2,000.00 |
| 703589 | Edwards | Rachelle | 05/30/2002 | $ | 2,000.00 |
| 695596 | Badour | Gregory D. | 05/30/2002 | $ | 2,000.00 |
| 777114 | Symes | Martin & Mickley | 05/30/2002 | $ | 2,000.00 |
| 777321 | Martinez | Toby J & Tara | 05/30/2002 | $ | 2,000.00 |
| 679781 | Simpson | Allen Dwayne & Jearlyn Ruth | 05/30/2002 | $ | 2,000.00 |
| 701085 | Duncan | Gene A. | 05/31/2002 | $ | 2,000.00 |
| 699257 | Depenhart | Ken & Patricia | 05/31/2002 | $ | 2,000.00 |
| 707505 | Trevathan | Travis N. | 05/31/2002 | $ | 2,000.00 |
| 665718 | Thompson | Tommy N. & Wendy L. | 05/31/2002 | $ | 2,000.00 |
| 706475 | Kozumplik | Paul A | 05/31/2002 | $ | 2,000.00 |
| 703577 | Manley | Elizabeth | 05/31/2002 | $ | 2,000.00 |
| 694803 | Jansen | Steven B. & Sandra | 05/31/2002 | $ | 2,000.00 |
| 529336 | Skinner | Rodger D. & Caroline | 05/31/2002 | $ | 2,000.00 |
| 622549 | Venable | Catherine & Ross | 05/31/2002 | $ | 2,000.00 |
| 714872 | King | Allen & Wanda | 05/31/2002 | $ | 2,000.00 |
| 713373 | Tracy | Harley Lee & Lucia E. | 05/31/2002 | $ | 2,000.00 |
| 621050 | Haile | Mark W. & Karen | 05/31/2002 | $ | 2,000.00 |
| 777185 | Lowery | Susan | 05/31/2002 | $ | 2,000.00 |
| 704995 | Garrett | Pat D & Stephanie A | 05/31/2002 | $ | 2,000.00 |
| 670353 | Ham | Roger L. & Debra K | 05/31/2002 | $ | 2,000.00 |
| 713042 | Thompson | Jerry F & Marilyn J | 05/31/2002 | $ | 2,000.00 |
| 604840 | Werner | Edward S. & Danna L. | 05/31/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 778477 | Colgan | Thomas & Elizabeth | 05/31/2002 | $ | 2,000.00 |
| 779013 | Farrell | Tammy L. & Sean | 05/31/2002 | $ | 2,000.00 |
| 777107 | Banks | Mary | 05/31/2002 | $ | 2,000.00 |
| 682091 | Thompson | Robert & Mary | 05/31/2002 | $ | 2,000.00 |
| 777517 | Fournier | Kent & Kristy | 05/31/2002 | $ | 2,000.00 |
| 779458 | Cooley | Dee Anne & Jeff | 06/03/2002 | $ | 2,000.00 |
| 632678 | Davis | Alan R. & Connie L. | 05/31/2002 | $ | 2,000.00 |
| 708236 | Buie | Clifford & Debbie | 05/31/2002 | $ | 2,000.00 |
| 702583 | Francois | Sixto & Nancy | 05/31/2002 | $ | 2,000.00 |
| 671274 | Becker | Lillie J. | 06/03/2002 | $ | 2,000.00 |
| 778974 | Sedgwick | David W & Rosemary | 05/31/2002 | $ | 2,000.00 |
| 635225 | Marks | Dean & Shari | 05/31/2002 | $ | 2,000.00 |
| 777093 | Koch | Kyle & Julianne | 05/31/2002 | $ | 2,000.00 |
| 689643 | Wachenschwariz | Robert & Mary | 05/31/2002 | $ | 2,000.00 |
| 777524 | King | Bruce A. | 05/31/2002 | $ | 2,000.00 |
| 692123 | Warner | Kevin R. & Denise S. | 06/03/2002 | $ | 2,000.00 |
| 702921 | McElravy | James M | 06/03/2002 | $ | 2,000.00 |
| 661741 | Dietrich | Lloyd | 05/31/2002 | $ | 2,000.00 |
| 676931 | Tisdale | James A. | 05/31/2002 | $ | 2,000.00 |
| 696522 | Krebs | Randall R | 05/31/2002 | $ | 2,000.00 |
| 778478 | Welborn | Bill | 05/31/2002 | $ | 2,000.00 |
| 708168 | Marsh | Joel R. | 05/29/2002 | $ | 2,000.00 |
| 632678 | Davis | Alan R. & Connie L. | 05/31/2002 | $ | 2,000.00 |
| 712827 | Gallup | Mark G & Carmen M | 06/03/2002 | $ | 2,000.00 |
| 702134 | Daughtery | E. Kaye & Paul E. | 06/03/2002 | $ | 2,000.00 |
| 665724 | Chudhary | Hateez & Sarzana | 06/03/2002 | $ | 2,000.00 |
| 777064 | Fischer | John E | 06/03/2002 | $ | 2,000.00 |
| 777335 | Head | Thera E & Michael V | 06/03/2002 | $ | 2,000.00 |
| 629619 | Wankel | Carl L. & Betty Lou | 06/03/2002 | $ | 2,000.00 |
| 636815 | Brush. | Marguerite K. & William E. | 06/03/2002 | $ | 2,000.00 |
| 778479 | Fabian | Martin S. | 06/03/2002 | $ | 2,000.00 |
| 718319 | Turner | Tony J | 06/03/2002 | $ | 2,000.00 |
| 672751 | Zentner | Michael M. & Patricia A. | 06/03/2002 | $ | 2,000.00 |
| 622666 | Mastrangelo | Jack J. | 06/03/2002 | $ | 2,000.00 |
| 611635 | Shields | Larry & Gertha | 06/03/2002 | $ | 2,000.00 |
| 675100 | Weimerskirch | Joel | 06/03/2002 | $ | 2,000.00 |
| 673835 | Krupski | Thomas | 06/04/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 650996 | Devish | Jeffrey A & Staci M | 06/03/2002 | $ | 2,000.00 |
| 636899 | Schmidt | Bradford K. | 06/04/2002 | $ | 2,000.00 |
| 651230 | Williams | Whylie & Pamala | 06/03/2002 | $ | 2,000.00 |
| 655676 | Whitaker | Sandra M & Jack | 06/04/2002 | $ | 2,000.00 |
| 707318 | Mohr | Brett N. & Michelle  A. | 06/04/2002 | $ | 2,000.00 |
| 714716 | Puzerewshi | Mark | 06/04/2002 | $ | 2,000.00 |
| 704801 | Solseth | Barbara | 06/04/2002 | $ | 2,000.00 |
| 708245 | Hitchcock | Brian K | 06/04/2002 | $ | 2,000.00 |
| 651253 | Diseati | Lori R. & Marc J. | 06/04/2002 | $ | 2,000.00 |
| 712886 | Crawford | Jay A & Elizabeth  A | 06/04/2002 | $ | 2,000.00 |
| 713484 | ucas | Alfonso L | 06/04/2002 | $ | 2,000.00 |
| 711752 | Ley | Frank A & Melissa | 06/04/2002 | $ | 2,000.00 |
| 634419 | Ruby | Dave & Pearl | 06/04/2002 | $ | 2,000.00 |
| 777122 | Hopper | Robert & Joycrlyn | 06/04/2002 | $ | 2,000.00 |
| 528767 | Morgan | Clifford P. & Judy N. | 06/04/2002 | $ | 2,000.00 |
| 670537 | Fields | Ila | 06/04/2002 | $ | 2,000.00 |
| 678617 | Hallberg | Richard  C. & Joan R. | 06/04/2002 | $ | 2,000.00 |
| 777227 | Collins | Sarah A. | 06/04/2002 | $ | 2,000.00 |
| 696774 | Whitelaw | Michael & Ruth | 06/04/2002 | $ | 2,000.00 |
| 779361 | Khare | Alok | 06/04/2002 | $ | 2,000.00 |
| 779036 | Sewak | Nick | 06/04/2002 | $ | 2,000.00 |
| 778475 | Clark | Catherine  A. | 06/04/2002 | $ | 2,000.00 |
| 681724 | Vlaovich | Mitchell & Aleida | 06/04/2002 | $ | 2,000.00 |
| 673077 | Bruno | Linda | 06/04/2002 | $ | 2,000.00 |
| 713262 | Houle | Daniel J | 06/04/2002 | $ | 2,000.00 |
| 708006 | Ruggiero | Patrick & Gretchen | 06/04/2002 | $ | 2,000.00 |
| 710006 | Weldon | John H. & Sharen | 06/04/2002 | $ | 2,000.00 |
| 708482 | Resnick | Adrienne | 06/04/2002 | $ | 2,000.00 |
| 689341 | Baldwin | Robert J. & Gertrude  A. | 06/04/2002 | $ | 2,000.00 |
| 718271 | Balance | Richard  A. & Jerri A. | 06/05/2002 | $ | 2,000.00 |
| 616710 | Koziol | Marilyn S. & Kevin | 06/05/2002 | $ | 2,000.00 |
| 703845 | Pallotta | Dax | 06/05/2002 | $ | 2,000.00 |
| 701593 | Ihrig | Dennis H. & Terry A. | 06/05/2002 | $ | 2,000.00 |
| 694527 | Kronstain | Brenda L. | 06/05/2002' | $ | 2,000.00 |
| 691531 | Richardson | Anthony K | 06/05/2002 | $ | 2,000.00 |
| 703016 | Bell | Georgia L | 06/05/2002 | $ | 2,000.00 |
| 709665 | Johnson | Tahara L & Tommy C | 06/05/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 714760 | Kirkpatrick | John A.& Deborah Z. | 06/05/2002 | $ | 2,000.00 |
| 651822 | Brannin | Charlie E. & Toni J. | 06/05/2002 | $ | 2,000.00 |
| 778941 | Persley | Edward | 06/05/2002 | $ | 2,000.00 |
| 616676 | Gilmore | Jack A. & Virginia A. | 06/05/2002 | $ | 2,000.00 |
| 706240 | Stanga | Alan & Arlys | 06/05/2002 | $ | 2,000.00 |
| 624573 | Dooley | James L. & Melanie  K. | 06/05/2002 | $ | 2,000.00 |
| 778466 | Zylstra | Jennifer | 06/05/2002 | $ | 2,000.00 |
| 779083 | Bridwell | Joan S | 06/05/2002 | $ | 2,000.00 |
| 779356 | Travis | Jeffrey | 06/05/2002 | $ | 2,000.00 |
| 778480 | Johnson Jr. | James | 06/05/2002 | $ | 2,000.00 |
| 777175 | Richards | Randall G & Mary M | 06/05/2002 | $ | 2,000.00 |
| 778481 | Manion | James  E. & Tamara  A. | 06/05/2002 | $ | 2,000.00 |
| 653610 | Larue | Ivan & Wanda | 06/05/2002 | $ | 2,000.00 |
| 778482 | Woerner | Daniel & Rose | 06/05/2002 | $ | 2,000.00 |
| 533455 | Devore Sr. | Carl | 06/06/2002 | $ | 2,000.00 |
| 700559 | Spates Jr. | Wheeler | 06/06/2002 | $ | 2,000.00 |
| 656248 | Harris | Joe P. & Shirley A. | 06/04/2002 | $ | 2,000.00 |
| 532615 | Cummings | John R. & Martha G. | 06/06/2002 | $ | 2,000.00 |
| 612957 | Norris | Jeff A. | 06/06/2002 | $ | 2,000.00 |
| 627551 | Smith | Eddie R. & Chire A. | 06/06/2002 | $ | 2,000.00 |
| 777161 | Nijssen | John | 06/06/2002 | $ | 2,000.00 |
| 717953 | Samuelson | Bruce & Doris A. | 06/06/2002 | $ | 2,000.00 |
| 718400 | Jimenez | Manuel | 06/06/2002 | $ | 2,000.00 |
| 778483 | Kindred | Barbette M. & Joel | 06/06/2002 | $ | 2,000.00 |
| 677435 | Dorr | Richard & Debora | 06/06/2002 | $ | 2,000.00 |
| 708548 | McCarthy | James Q & Norine A. | 06/06/2002 | $ | 2,000.00 |
| 612957 | Norris | Jeff A. | 06/06/2002 | $ | 2,000.00 |
| 614272 | Ness. | William G & Carol M | 06/06/2002 | $ | 2,000.00 |
| 696555 | Scott | Roger | 06/06/2002 | $ | 2,000.00 |
| 799456 | Li | Andrew & Ping | 06/06/2002 | $ | 2,000.00 |
| 708957 | Hernandez | Antonio | 06/06/2002 | $ | 2,000.00 |
| 714876 | Shields | Raymond & Shari | 06/06/2002 | $ | 2,000.00 |
| 708572 | Crissey | Melvin P. & Elizabeth A. | 06/06/2002 | $ | 2,000.00 |
| 652668 | Ressler | Stephen W | 06/06/2002 | $ | 2,000.00 |
| 778485 | Geletei | Linda & Frank | 06/06/2002 | $ | 2,000.00 |
| 709556 | Brotzel | Robert J & Marilyn | 06/06/2002 | $ | 2,000.00 |
| 673387 | Sieg | Jeffrey | 08/09/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 672978 | Jenkins | Jason | 06/06/2002 | $ | 2,000.00 |
| 710271 | Jones | Lamar S | 06/06/2002 | $ | 2,000.00 |
| 620931 | Smeallie | G. Richard & Patricia | 06/06/2002 | $ | 2,000.00 |
| 708468 | Bell | Ron | 06/06/2002 | $ | 2,000.00 |
| 703058 | Balusong | Robert | 06/06/2002 | $ | 2,000.00 |
| 703435 | Smith | Curtis & Delores | 06/06/2002 | $ | 2,000.00 |
| 696847 | Durazo | Michael A | 06/06/2002 | $ | 2,000.00 |
| 715143 | Ursich | Ken & Gretchen | 06/07/2002 | $ | 2,000.00 |
| 634444 | Carstens | Paul | 06/08/2002 | $ | 2,000.00 |
| 691631 | Meadows | Douglas Eric W. & Patricia | 06/07/2002 | $ | 2,000.00 |
| 717555 | Merrick | Russell P. | 06/07/2002 | $ | 2,000.00 |
| 600164 | Bridges | Warren D. & Catherine | 06/07/2002 | $ | 2,000.00 |
| 778488 | Sackey | Brian & Kristian | 06/07/2002 | $ | 2,000.00 |
| 712758 | Steeley | Timothy L | 06/07/2002 | $ | 2,000.00 |
| 778486 | McCord | Justin & Dawn | 06/07/2002 | $ | 2,000.00 |
| 781373 | Okolie | Ifeoma & Odiachi | 06/07/2002 | $ | 2,000.00 |
| 778485 | Geletei | Linda & Frank | 06/07/2002 | $ | 2,000.00 |
| 778487 | Wilson | Oliver | 06/07/2002 | $ | 2,000.00 |
| 708204 | Sudol | Jane S | 06/07/2002 | $ | 2,000.00 |
| 631065 | Woodard | Peggy E. | 06/07/2002 | $ | 2,000.00 |
| 660592 | Kennedy | Patrick D. & Trisha | 06/07/2002 | $ | 2,000.00 |
| 692513 | Dudley | Tina D. & Marc | 06/07/2002 | $ | 2,000.00 |
| 778440 | Jackson | Lawrence | 06/07/2002 | $ | 2,000.00 |
| 779400 | Baker Jr | William G & Jamie M | 06/07/2002 | $ | 2,000.00 |
| 779232 | Beauregard | Robert E & Nancy M | 06/07/2002 | $ | 2,000.00 |
| 779168 | Embry | David L | 06/07/2002 | $ | 2,000.00 |
| 623318 | Carlson | Donna J. | 06/07/2002 | $ | 2,000.00 |
| 683467 | Hollenberry | George  T. & Mary P. | 06/07/2002 | $ | 2,000.00 |
| 777568 | Johnson | Arthur & Debbie | 06/07/2002 | $ | 2,000.00 |
| 531590 | Fitzgerald | Greg & Hobin Robinett | 06/10/2002 | $ | 2,000.00 |
| 627028 | Archambeau | Frank M. & Twila | 06/06/2002 | $ | 2,000.00 |
| 778489 | Dooly | Martin K. & Roberta  J. | 06/10/2002 | $ | 2,000.00 |
| 778953 | Link | John & Carol | 06/10/2002 | $ | 2,000.00 |
| 524349 | Jacobs | Donald & Anita | 06/10/2002 | $ | 2,000.00 |
| 653425 | Brooks | Tammy. A | 06/10/2002 | $ | 2,000.00 |
| 651010 | Zembal | Roger F. & Sandra G. | 06/10/2002 | $ | 2,000.00 |
| 777479 | Wang | Lynn | 06/10/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 779381 | Huckady | Terry & Laura | 06/10/2002 | $ | 2,000.00 |
| 702928 | Runnels | Clarence David & Stephanie A | 06/10/2002 | $ | 2,000.00 |
| 706192 | Thomas | Keith D | 06/10/2002 | $ | 2,000.00 |
| 700175 | Shaffer | John L. & Myla T. | 06/10/2002 | $ | 2,000.00 |
| 708233 | Doyley | Dorothy A | 06/10/2002 | $ | 2,000.00 |
| 779178 | Opfer | Kathryn  E & Harry C | 06/10/2002 | $ | 2,000.00 |
| 713551 | Theirino | Scott C & Melissa | 06/10/2002 | $ | 2,000.00 |
| 679434 | Stanley | Kathleen  L. & Michael  R. | 06/10/2002 | $ | 2,000.00 |
| 707293 | Whiddon | Jeremy  W & Brittney Hardino | 06/10/2002 | $ | 2,000.00 |
| 709674 | Sutherland | Julia K & George  D lll | 06/11/2002 | $ | 2,000.00 |
| 526809 | Mashino | John | 06/11/2002 | $ | 2,000.00 |
| 620040 | Kurrasch | James F & Jann | 06/11/2002 | $ | 2,000.00 |
| 665482 | Smith | Jere Todd & Cheree | 06/11/2002 | $ | 2,000.00 |
| 665484 | Shipman | Brandon & Janae | 07/11/2002 | $ | 2,000.00 |
| 670161 | Smiddy | Terrie L. | 06/11/2002 | $ | 2,000.00 |
| 701283 | Mondragon | Virginia  E. & Eloy L. | 06/11/2002 | $ | 2,000.00 |
| 709401 | Webb | Bradley S | 06/11/2002 | $ | 2,000.00 |
| 706019 | Brown | Mona L & Jason  D | 06/11/2002 | $ | 2,000.00 |
| 665338 | Sullivan | Brian & Corazon | 06/11/2002 | $ | 2,000.00 |
| 658745 | Malinaric | Paul & Marguerite Samoorian | 06/11/2002 | $ | 2,000.00 |
| 778483 | Kindred | Barbette  M. & Joel | 06/11/2002 | $ | 2,000.00 |
| 697010 | Herrerra | Jeannie I | 06/11/2002 | $ | 2,000.00 |
| 697365 | Banole | Jim | 06/11/2002 | $ | 2,000.00 |
| 778490 | Uptain | Joseph  L. | 06/11/2002 | $ | 2,000.00 |
| 693548 | Hurst | John H. & Gwen | 06/11/2002 | $ | 2,000.00 |
| 653241 | Bridges | Mr. Wayne & Juanita  S | 06/11/2002 | $ | 2,000.00 |
| 648409 | Parker | Bobby E. & Nancee  J. | 06/11/2002 | $ | 2,000.00 |
| 779216 | Brown | Derek S & Kristan | 06/11/2002 | $ | 2,000.00 |
| 708016 | Ferguson | Frances | 06/11/2002 | $ | 2,000.00 |
| 705553 | Park | Elaine | 06/12/2002 | $ | 2,000.00 |
| 782211 | Watkins | Stephanie W. | 06/12/2002 | $ | 2,000.00 |
| 618087 | Tarver | James Toby & Helen | 06/12/2002 | $ | 2,000.00 |
| 665696 | Blanco | John J. | 06/12/2002 | $ | 2,000.00 |
| 665490 | Goli | Shashi & Kalpana | 06/12/2002 | $ | 2,000.00 |
| 788313 | Champagne | Daniel | 06/11/2002 | $ | 2,000.00 |
| 665494 | Renaldo | James A | 06/12/2002 | $ | 2,000.00 |
| 702599 | Crimmins | Mike | 06/12/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 652457 | Stewart | Clifford G & Barbara | 06/12/2002 | $ | 2,000.00 |
| 673773 | Webster | Doris F. | 06/12/2002 | $ | 2,000.00 |
| 651253 | Diseati | Lori R. & Marc J. | 06/12/2002 | $ | 2,000.00 |
| 658809 | Nieves | Kim M. & Hector L. | 06/12/2002 | $ | 2,000.00 |
| 665359 | Kearney | James & Nicole | 06/13/2002 | $ | 2,000.00 |
| 711337 | Bradshaw | Walter Lee & Nicole | 06/12/2002 | $ | 2,000.00 |
| 665498 | Fajardo | Martin & Juana | 06/12/2002 | $ | 2,000.00 |
| 779010 | Brisendine | Everette | 06/12/2002 | $ | 2,000.00 |
| 665519 | Bowers | Robert P & Rhonda | 06/12/2002 | $ | 2,000.00 |
| 708557 | Faby | Paul & Barbara | 06/12/2002 | $ | 2,000.00 |
| 664834 | Vandermerwe | Anton & Annie | 06/12/2002 | $ | 2,000.00 |
| 691711 | Santy | Issac | 6/12/2002 | $ | 2,000.00 |
| 699390 | Beckstrand | Nels & Susan | 06/12/2002 | $ | 2,000.00 |
| 636445 | Sherman | Jerry L. & Ardyth | 06/12/2002 | $ | 2,000.00 |
| 648402 | Trollinger | Sarah R Bland | 06/12/2002 | $ | 2,000.00 |
| 779348 | Wreiman | Steve | 06/12/2002 | $ | 2,000.00 |
| 665500 | Miller | Donald | 06/13/2002 | $ | 2,000.00 |
| 705386 | Mitchell Jr. | Edward J. & Kathleen C. | 06/12/2002 | $ | 2,000.00 |
| 695950 | Kenyon | James | 06/12/2002 | $ | 2,000.00 |
| 665501 | Moll | Phillip | 06/13/2002 | $ | 2,000.00 |
| 778492 | Amer | Walid & Karen | 06/12/2002 | $ | 2,000.00 |
| 700200 | Barrett | Tanya B. | 06/13/2002 | $ | 2,000.00 |
| 706116 | Spicer | Robert L. & Ann | 06/12/2002 | $ | 2,000.00 |
| 778978 | Snell | Paul & Jean E. | 06/12/2002 | $ | 2,000.00 |
| 717599 | Rousselot | Mark & Mallary | 06/12/2002 | $ | 2,000.00 |
| 708495 | Vandyke | Joel & Robin Y | 06/12/2002 | $ | 2,000.00 |
| 661658 | Harris | James R | 06/12/2002 | $ | 2,000.00 |
| 696865 | Schleicher | Kevin & Julie Zurjable | 06/12/2002 | $ | 2,000.00 |
| 710762 | Hruschak | James P & Kathleen | 06/12/2002 | $ | 2,000.00 |
| 781088 | Lineen | Thomas D. | 06/12/2002 | $ | 2,000.00 |
| 639820 | Bailey | Lanelle S. & John W. | 06/13/2002 | $ | 2,000.00 |
| 711345 | Crawford | Mikal | 06/12/2002 | $ | 2,000.00 |
| 679946 | Snipes | Bill F. & Cheri J. | 06/13/2002 | $ | 2,000.00 |
| 702051 | Lewis | Allan R. | 06/11/2002 | $ | 2,000.00 |
| 665504 | Roux | Tammie & Brandon | 06/13/2002 | $ | 2,000.00 |
| 665506 | Martin | Bryan & Sarah | 06/13/2002 | $ | 2,000.00 |
| 665507 | Rausch | Michael & Marv Elen | 06/13/2002 | $ | 2,000.00 |

| | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | |
|---|---|---|---|---|---|
| 702827 | Cain | Dennis Alan | 06/13/2002 | $ | 2,000.00 |
| 674752 | Tatum | Don R. & Stephanie A. | 06/13/2002 | $ | 2,000.00 |
| 665511 | Cormier | Ross | 06/13/2002 | $ | 2,000.00 |
| 654102 | deWeese | Carmon | 06/13/2002 | $ | 2,000.00 |
| 665509 | Hrason | Joseph | 06/13/2002 | $ | 2,000.00 |
| 781068 | Burns | Daisy | 06/13/2002 | $ | 2,000.00 |
| 651066 | Poston III | Charles B. & Mary C. | 06/13/2002 | $ | 2,000.00 |
| 781739 | Kamolov | Dimitri | 06/13/2002 | $ | 2,000.00 |
| 718878 | Rosenblatt | Mark L. & Laurie E. | 06/12/2002 | $ | 2,000.00 |
| 706463 | Ronau | Connie J & Nicholas F | 06/12/2002 | $ | 2,000.00 |
| 665338 | Sullivan | Brian & Corazon | 06/11/2002 | $ | 2,000.00 |
| 779089 | Dotson | Carol & Rich Sr | 06/13/2002 | $ | 2,000.00 |
| 777714 | Perez | Raymond & Sylvia | 06/13/2002 | $ | 2,000.00 |
| 779231 | Ortiz | Nazifa | 06/13/2002 | $ | 2,000.00 |
| 693988 | Callies | John & Paula | 06/12/2002 | $ | 2,000.00 |
| 654297 | Libby | Jeremy J. & Kelly D. | 06/12/2002 | $ | 2,000.00 |
| 783557 | Ream | Robert & Beth | 06/12/2002 | $ | 2,000.00 |
| 799465 | Pendleton | Donald | 06/13/2002 | $ | 2,000.00 |
| 674565 | Belanger | Daniel & Kathy | 06/12/2002 | $ | 2,000.00 |
| 707609 | Serbus | Eric E. | 06/13/2002 | $ | 2,000.00 |
| 708691 | Woolum | Kimberly A | 06/13/2002 | $ | 2,000.00 |
| 675295 | Thumma | John B. & Toni K. | 06/13/2002 | $ | 2,000.00 |
| 702742 | Mitchell | Toya & Clarence | 06/12/2002 | $ | 2,000.00 |
| 799435 | Verhoff | Jeremy | 06/12/2002 | $ | 2,000.00 |
| 781126 | Lano | Max J & Patricia | 06/13/2002 | $ | 2,000.00 |
| 665515 | Kennedy | Esther | 06/14/2002 | $ | 2,000.00 |
| 627652 | Markley | Charles G. & Karen R. | 06/14/2002 | $ | 2,000.00 |
| 635170 | Turnrose | Thomas A. & Nancy D. | 06/14/2002 | $ | 2,000.00 |
| 653272 | Rossell | Michael & Kimberly | 06/14/2002 | $ | 2,000.00 |
| 661147 | Francis | Earl E | 06/14/2002 | $ | 2,000.00 |
| 653455 | Hanson | Carol J | 06/14/2002 | $ | 2,000.00 |
| 715119 | Coles | Greg W. | 06/14/2002 | $ | 2,000.00 |
| 665629 | Choiniere | Robert D. & Marsella | 06/14/2002 | $ | 2,000.00 |
| 665517 | Spears | Katherine K. & Gary | 06/14/2002 | $ | 2,000.00 |
| 699312 | Aube | Edward R. & divorced | 06/14/2002 | $ | 2,000.00 |
| 529748 | Fausner | Craig H. & Lou Jean | 06/13/2002 | $ | 2,000.00 |
| 711275 | Leigh | Margaret | 06/13/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 703227 | Fatura | John W & Claudia V | 06/13/2002 | $ | 2,000.00 |
| 781358 | Katz | Steven | 06/13/2002 | $ | 2,000.00 |
| 779812 | Shern | Yihchih & Connie Chao | 06/13/2002 | $ | 2,000.00 |
| 713449 | Howard | Theodore | 06/12/2002 | $ | 2,000.00 |
| 783670 | Iacono | Ralph | 06/13/2002 | $ | 2,000.00 |
| 618445 | Devereaux | Phillip | 06/13/2002 | $ | 2,000.00 |
| 612593 | Protopopescu | Dan & Steliana | 06/15/2002 | $ | 2,000.00 |
| 711066 | Spoerry | Dennis A & Penny G | 06/15/2002 | $ | 2,000.00 |
| 706456 | Levy | Maxwell | 06/14/2002 | $ | 2,000.00 |
| 715331 | Alexander | Diane M | 06/17/2002 | $ | 2,000.00 |
| 682043 | Smith | Terry E. & Debra | 06/14/2002 | $ | 2,000.00 |
| 653849 | Patton | Marvin | 06/14/2002 | $ | 2,000.00 |
| 862201 | Zummeren | Jason J. Van | 06/14/2002 | $ | 2,000.00 |
| 702287 | Manifold | Phillip & Yvonne | 06/14/2002 | $ | 2,000.00 |
| 713791 | Young | Valdez | 06/14/2002 | $ | 2,000.00 |
| 713440 | Haralson | Darron & Catherine | 06/14/2002 | $ | 2,000.00 |
| 678709 | McKinney | Jessica & James B. | 06/14/2002 | $ | 2,000.00 |
| 717026 | Sturdevant | Rex & Karen | 06/14/2002 | $ | 2,000.00 |
| 701499 | Nolan | Robert W. & Judy E. | 06/14/2002 | $ | 2,000.00 |
| 627075 | Washburne | Amanda M. & James M. | 06/14/2002 | $ | 2,000.00 |
| 663724 | Bockstoce | Charles R. | 06/14/2002 | $ | 2,000.00 |
| 655266 | Szalczinger | Lisa M & Steven J | 06/17/2002 | $ | 2,000.00 |
| 655890 | Jones | James | 06/14/2002 | $ | 2,000.00 |
| 702291 | Edoukoi | Juana K & Jean-Claude A | 06/13/2002 | $ | 2,000.00 |
| 861082 | Morse | Craig W. | 06/14/2002 | $ | 2,000.00 |
| 616705 | Hood | Clair B & Helen M | 06/14/2002 | $ | 2,000.00 |
| 713893 | Clark | John & Mary L | 06/14/2002 | $ | 2,000.00 |
| 781362 | Orona | Sergio & Gail | 06/14/2002 | $ | 2,000.00 |
| 706177 | Holder | Charles R & Linda | 6/14/2002 | $ | 2,000.00 |
| 655740 | Neeb | James & Cynthia | 06/17/2002 | $ | 2,000.00 |
| 601240 | Nienhuis | Deborah A. | 06/17/2002 | $ | 2,000.00 |
| 703268 | Miller | Cynthia & Roger | 06/17/2002 | $ | 2,000.00 |
| 703192 | Kay | John G | 06/17/2002 | $ | 2,000.00 |
| 779391 | Murphy | Nathan | 06/17/2002 | $ | 2,000.00 |
| 630842 | Hall | Andrew S. | 06/17/2002 | $ | 2,000.00 |
| 777347 | Crenshaw | David L. | 06/17/2002 | $ | 2,000.00 |
| 713607 | Bridges | Linda & Ricky | 06/17/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 632312 | Arthur | James E. | 06/14/2002 | $ | 2,000.00 |
| 783661 | Sinha | Pritam | 06/18/2002 | $ | 2,000.00 |
| 781038 | Rosen | Janelle & Robert A | 06/18/2002 | $ | 2,000.00 |
| 706910 | Han | Song & Sarah S. | 06/17/2002 | $ | 2,000.00 |
| 784887 | Santiago | Nilda | 06/17/2002 | $ | 2,000.00 |
| 657147 | Murphy | Patrica C. | 06/17/2002 | $ | 2,000.00 |
| 709761 | Lovins | Becky & Mark | 06/17/2002 | $ | 2,000.00 |
| 777064 | Fischer | John E | 06/17/2002 | $ | 2,000.00 |
| 611912 | Conn | Kathleen M. | 06/17/2002 | $ | 2,000.00 |
| 781913 | Lifset | Arnold | 06/18/2002 | $ | 2,000.00 |
| 781197 | Boyle | Stephen & Marian | 06/17/2002 | $ | 2,000.00 |
| 661147 | Francis | Earl E | 06/18/2002 | $ | 2,000.00 |
| 707128 | Joseph | Steven | 06/18/2002 | $ | 2,000.00 |
| 665527 | Herrington | Lillian | 06/18/2002 | $ | 2,000.00 |
| 665528 | Edwards | Todd E | 06/18/2002 | $ | 2,000.00 |
| 713899 | Gompert | Deborah S & Scott Rifley | 06/18/2002 | $ | 2,000.00 |
| 618087 | Tarver | James Toby & Helen | 06/18/2002 | $ | 2,000.00 |
| 657916 | Anderson | Kenneth W. | 06/18/2002 | $ | 2,000.00 |
| 692808 | Belnap | Sheryl E. & Randal J. | 06/20/2002 | $ | 2,000.00 |
| 638468 | Groteluschen | Gary W & Joann M | 06/18/2002 | $ | 2,000.00 |
| 778493 | Price | Tammy | 06/18/2002 | $ | 2,000.00 |
| 695360 | Willard | David A. & Anita | 06/18/2002 | $ | 2,000.00 |
| 630565 | London | Joseph  B. & Hannah | 06/18/2002 | $ | 2,000.00 |
| 781016 | Cortez | Carmen & Odilon | 06/18/2002 | $ | 2,000.00 |
| 683411 | Angle | Eldon D. & Vicki L. | 06/17/2002 | $ | 2,000.00 |
| 715331 | Alexander | Diane M | 06/18/2002 | $ | 2,000.00 |
| 601770 | Iseman | Dennis  & Darlene | 06/18/2002 | $ | 2,000.00 |
| 701019 | Ridgway | Stephen  M. | 06/18/2002 | $ | 2,000.00 |
| 632685 | Shaheen | Donald  J. & Sharon  L. | 06/19/2002 | $ | 2,000.00 |
| 665634 | Turner | Katy | 06/19/2002 | $ | 2,000.00 |
| 624979 | Husch | Craig | 06/19/2002 | $ | 2,000.00 |
| 606053 | Mattson | Janie | 06/19/2002 | $ | 2,000.00 |
| 673140 | Gordon | Norman & Eyvonne | 06/19/2002 | $ | 2,000.00 |
| 713812 | Sena | Felix | 06/17/2002 | $ | 2,000.00 |
| 612277 | Shuffelton | Marguerite A. & Robert G. | 06/19/2002 | $ | 2,000.00 |
| 529735 | Gustafson | Maria & John | 06/19/2002 | $ | 2,000.00 |
| 665687 | Thacker | Ronnie  L. | 06/19/2002 | $ | 2,000.00 |

| | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | |
|---|---|---|---|---|---|
| 709316 | Barron | Thomas & Kim | 06/19/2002 | $ | 2,000.00 |
| 793020 | Adams | John H | 06/19/2002 | $ | 2,000.00 |
| 793021 | Richardson | Kenneth & Dorothy | 06/19/2002 | $ | 2,000.00 |
| 703222 | Hall | James | 06/18/2002 | $ | 2,000.00 |
| 700175 | Shaffer | John L. & Myla T. | 06/18/2002 | $ | 2,000.00 |
| 781047 | Veccia | Leonard | 06/18/2002 | $ | 2,000.00 |
| 673023 | Gaston | John M. & Mildred | 06/19/2002 | $ | 2,000.00 |
| 777049 | Allen | Michelle A Leclair | 06/18/2002 | $ | 2,000.00 |
| 703191 | Klarman | Peter G & Jean K | 06/18/2002 | $ | 2,000.00 |
| 781419 | Shipton | Carol | 06/18/2002 | $ | 2,000.00 |
| 702398 | Haney | Carol | 06/18/2002 | $ | 2,000.00 |
| 718742 | Rardin | Sheri & Richard | 06/18/2002 | $ | 2,000.00 |
| 777181 | Cargill | Clive | 06/18/2002 | $ | 2,000.00 |
| 694518 | Robison | Dennis J. & Janet | 06/18/2002 | $ | 2,000.00 |
| 788313 | Champagne | Daniel | 06/20/2002 | $ | 2,000.00 |
| 777725 | Fisk | Jack | 06/18/2002 | $ | 2,000.00 |
| 695253 | Stewart | Pippa A. | 06/18/2002 | $ | 2,000.00 |
| 630506 | Mitchell | Timothy L. & Andrea L. | 06/18/2002 | $ | 2,000.00 |
| 713706 | Adams | Jimmie I | 06/19/2002 | $ | 2,000.00 |
| 784186 | Torres | David & Joan | 06/19/2002 | $ | 2,000.00 |
| 709533 | Cunningham | Wendell David | 6/18/2002 | $ | 2,000.00 |
| 696865 | Schleicher | Kevin & Julie Zuriable | 06/18/2002 | $ | 2,000.00 |
| 665637 | Durant | Jacqueline | 06/20/2002 | $ | 2,000.00 |
| 694134 | Long | William R. & Lisa | 06/20/2002 | $ | 2,000.00 |
| 636615 | Rogers | Will & Melvin D. | 06/19/2002 | $ | 2,000.00 |
| 665532 | Eccleston | Joyce A. | 06/20/2002 | $ | 2,000.00 |
| 665534 | Butler | David | 06/20/2002 | $ | 2,000.00 |
| 665399 | Boenkar | Suzanne | 06/20/2002 | $ | 2,000.00 |
| 648970 | Raniere | Glenn | 06/20/2002 | $ | 2,000.00 |
| 658157 | Weddle | Tony R. | 06/20/2002 | $ | 2,000.00 |
| 648979 | Leonard | Diane | 06/20/2002 | $ | 2,000.00 |
| 623882 | Fegan | Bruce & Lisa | 06/20/2002 | $ | 2,000.00 |
| 709869 | Kindle | Robert & Jane | 06/20/2002 | $ | 2,000.00 |
| 668245 | Volb | Kimberly A. & Curtis Stump | 06/20/2002 | $ | 2,000.00 |
| 707084 | Hallsted | Keith & Anitia | 06/20/2002 | $ | 2,000.00 |
| 777126 | Schnieder | Steve | 06/20/2002 | $ | 2,000.00 |
| 779347 | Huohes | Robert & L. Jeanne | 06/20/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 707662 | Tiber | Paul J | 06/20/2002 | $ | 2,000.00 |
| 112188 | Gilligan | J Joesph & Darlene | 06/20/2002 | $ | 2,000.00 |
| 711445 | Keller | Lee & Christine | 06/20/2002 | $ | 2,000.00 |
| 777046 | Postak | James T. & Phillis | 06/20/2002 | $ | 2,000.00 |
| 602312 | Palian | Charles & Alma | 06/21/2002 | $ | 2,000.00 |
| 696549 | Wampole | Samuel C | 06/19/2002 | $ | 2,000.00 |
| 693582 | Delmar | Shawn | 06/19/2002 | $ | 2,000.00 |
| 718532 | Thompkins Jr. | Donald C & Dorothy | 06/19/2002 | $ | 2,000.00 |
| 634645 | Cowher | Sean T. & Apryl | 06/12/2002 | $ | 2,000.00 |
| 711232 | McGill | Duwuan & Kawanna | 06/05/2002 | $ | 2,000.00 |
| 781211 | Demasi | Greg | 06/18/2002 | $ | 2,000.00 |
| 780944 | Rood | Jon D & Karen A | 06/21/2002 | $ | 2,000.00 |
| 777207 | Grant | Kari D & Ronald J | 06/21/2002 | $ | 2,000.00 |
| 696544 | Chino | Gerald | 06/19/2002 | $ | 2,000.00 |
| 777698 | Leawood | Kenneth T. | 06/19/2002 | $ | 2,000.00 |
| 701287 | Clauson | Larry | 06/19/2002 | $ | 2,000.00 |
| 679156 | Bryant | James R & Tony | 06/17/2002 | $ | 2,000.00 |
| 712606 | McGill | Kathleen | 06/19/2002 | $ | 2,000.00 |
| 709987 | Kramer Jr | Harry E | 06/19/2002 | $ | 2,000.00 |
| 713844 | Walton | Evelyn J | 06/19/2002 | $ | 2,000.00 |
| 697025 | Fletcher | Erma O. | 06/19/2002 | $ | 2,000.00 |
| 655756 | Hiscox | Carolyn | 06/19/2002 | $ | 2,000.00 |
| 712562 | Lentz | Thomasina L. | 06/19/2002 | $ | 2,000.00 |
| 793091 | Potts | Kimberly & Robert | 06/21/2002 | $ | 2,000.00 |
| 793092 | Robiadek | Dianna | 06/19/2002 | $ | 2,000.00 |
| 711170 | Howell | Betty | 06/19/2002 | $ | 2,000.00 |
| 603387 | Budden | Michael & Katherine | 06/21/2002 | $ | 2,000.00 |
| 607862 | Moroan | G. Martin & Edwina F. | 06/21/2002 | $ | 2,000.00 |
| 665538 | Allen | Rodney | 06/21/2002 | $ | 2,000.00 |
| 665539 | Parra | Robert & Lynne | 06/21/2002 | $ | 2,000.00 |
| 780126 | Wey | Arminda & John P | 06/21/2002 | $ | 2,000.00 |
| 639787 | Zimmerman | Harvey L. & Arlyn B. | 06/21/2002 | $ | 2,000.00 |
| 639580 | Vandervort | Kevin D. & Jennifer | 06/21/2002 | $ | 2,000.00 |
| 600373 | Pollock | Wilson & Harriet | 06/21/2002 | $ | 2,000.00 |
| 639287 | Beck | John | 06/21/2002 | $ | 2,000.00 |
| 665543 | Fournier | Woggett | 06/21/2002 | $ | 2,000.00 |
| 649626 | Wilson | Steven L. | 06/21/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 704838 | Gilveli | James & Cynthia Weimaster | 06/20/2002 | $ | 2,000.00 |
| 713905 | Cashon | Anita & William M | 06/18/2002 | $ | 2,000.00 |
| 696559 | Mullins | Judy L. | 06/18/2002 | $ | 2,000.00 |
| 708004 | Swingle | Jamie & Curtis | 06/21/2002 | $ | 2,000.00 |
| 793070 | Luton | Sharon & Jeffery | 06/21/2002 | $ | 2,000.00 |
| 793130 | Pacione | James | 06/21/2002 | $ | 2,000.00 |
| 701593 | hriq | Dennis H. & Terry A. I | 06/21/2002 | $ | 2,000.00 |
| 630676 | Crotty | Kevin T. & Loretta M. | 06/21/2002 | $ | 2,000.00 |
| 696389 | Centrone | Anthony J. & Kelly A. | 06/21/2002 | $ | 2,000.00 |
| 717448 | Warner | Cheryl D | 06/21/2002 | $ | 2,000.00 |
| 703269 | Fisher | Rand | 06/21/2002 | $ | 2,000.00 |
| 713898 | Harris | Reginald H. & Carolyn Jones | 06/21/2002 | $ | 2,000.00 |
| 526697 | Windfelder | Walter | 06/21/2002 | $ | 2,000.00 |
| 781403 | Prescaro | Christine & Ray A | 06/21/2002 | $ | 2,000.00 |
| 713516 | White | Philip & Carol R. | 06/21/2002 | $ | 2,000.00 |
| 708528 | Yee | Lockett | 06/19/2002 | $ | 2,000.00 |
| 708067 | Kandzer | Ronald S & Judith F | 06/20/2002 | $ | 2,000.00 |
| 778935 | Miller | Martha D & Paul L | 06/20/2002 | $ | 2,000.00 |
| 678710 | Luypen | Steve | 06/20/2002 | $ | 2,000.00 |
| 674292 | Gansz | W. Keith | 06/20/2002 | $ | 2,000.00 |
| 781123 | Aoro | Paul A & Tina St | 06/20/2002 | $ | 2,000.00 |
| 710070 | Lis | Robert & Josine | 06/20/2002 | $ | 2,000.00 |
| 703257 | Leete | Jerome A. & Marilyn | 06/18/2002 | $ | 2,000.00 |
| 695169 | La Breche | John & Tracy | 06/20/2002 | $ | 2,000.00 |
| 781011 | Sumrow | John W & Carol A | 06/18/2002 | $ | 2,000.00 |
| 715285 | Hardie | Jackie | 06/20/2002 | $ | 2,000.00 |
| 697487 | Martin | Gayle E. | 06/24/2002 | $ | 2,000.00 |
| 665497 | Mills | Luanne & William | 06/24/2002 | $ | 2,000.00 |
| 665545 | Russell | Maggie | 06/24/2002 | $ | 2,000.00 |
| 610254 | Plotts | Phillip J & Laura M. | 06/24/2002 | $ | 2,000.00 |
| 779400 | Baker Jr | William G & Jamie M | 06/24/2002 | $ | 2,000.00 |
| 608960 | McComas | Leonard P. & Patricia | 06/24/2002 | $ | 2,000.00 |
| 600380 | Kosby | Michael R. | 06/24/2002 | $ | 2,000.00 |
| 700156 | Erb | Paul & Elaine (Ex-Wife) | 06/21/2002 | $ | 2,000.00 |
| 671658 | Summers | Lawerence L. & Eva J. | 06/24/2002 | $ | 2,000.00 |
| 677353 | McBride | Scott & Selah | 06/24/2002 | $ | 2,000.00 |
| 607177 | Behnke | Doug & Mary Anne | 06/25/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 657414 | Tennant | Bernard  A. & Roberta | 06/24/2002 | $ | 2,000.00 |
| 704414 | Lemonds | Gerald & Christian | 06/24/2002 | $ | 2,000.00 |
| 793171 | Ward | Jason S | 06/24/2002 | $ | 2,000.00 |
| 703058 | Balusono | Robert | 06/24/2002 | $ | 2,000.00 |
| 707683 | Carothers | Linda | 06/24/2002 | $ | 2,000.00 |
| 655228 | Donham | Hugh R & Sonjia | 06/24/2002 | $ | 2,000.00 |
| 780345 | Iracheta | Adolfo | 06/21/2002 | $ | 2,000.00 |
| 781293 | Martinez | Sam R. & Norma | 06/21/2002 | $ | 2,000.00 |
| 780517 | Chasse | Rock S & Stephanie H | 06/24/2002 | $ | 2,000.00 |
| 670064 | Bradshaw | Nathan  M. | 06/24/2002 | $ | 2,000.00 |
| 697465 | Jones | Michael P. & Nita Kreuzer | 06/21/2002 | $ | 2,000.00 |
| 781098 | Stapies | James W. & Naomi | 06/21/2002 | $ | 2,000.00 |
| 689341 | Baldwin | Robert J. & Gertrude A. | 06/18/2002 | $ | 2,000.00 |
| 826469 | Tala | William B. & Sheila | 06/21/2002 | $ | 2,000.00 |
| 694802 | Hill | Kirston R. & Tonia Q. | 06/21/2002 | $ | 2,000.00 |
| 665685 | McMahan | Michelle | 06/19/2002 | $ | 2,000.00 |
| 711040 | Thomas | Kent & Nikki | 06/24/2002 | $ | 2,000.00 |
| 673473 | McGraw | Sandra M. | 06/20/2002 | $ | 2,000.00 |
| 706334 | Schultz | Dan W | 06/24/2002 | $ | 2,000.00 |
| 674465 | Bustin | James Keith & Tiffany P. | 06/17/2002 | $ | 2,000.00 |
| 777897 | Garcia | Lawrence | 06/24/2002 | $ | 2,000.00 |
| 780986 | Stone | Brandon M | 06/24/2002 | $ | 2,000.00 |
| 707249 | Ervin | Julie & Brett | 06/24/2002 | $ | 2,000.00 |
| 777825 | Loomis | Robert | 06/24/2002 | $ | 2,000.00 |
| 779094 | Trower | John & Leslie | 06/24/2002 | $ | 2,000.00 |
| 777353 | Pendergast | Karl J. & Lisa S. | 06/17/2002 | $ | 2,000.00 |
| 707773 | House | Betty J | 06/24/2002 | $ | 2,000.00 |
| 711444 | Girvan | Davolyn | 06/24/2002 | $ | 2,000.00 |
| 777153 | Herron | Michael E & Lois | 06/26/2002 | $ | 2,000.00 |
| 708684 | Barcenas | Peter & Bonnie | 06/24/2002 | $ | 2,000.00 |
| 777340 | Planer | Edward | 06/24/2002 | $ | 2,000.00 |
| 670445 | Maccarato | Greg J. | 06/25/2002 | $ | 2,000.00 |
| 668432 | Vasichek | Gabriel | 06/25/2002 | $ | 2,000.00 |
| 654650 | Rolke | James R. & Rose D. | 06/24/2002 | $ | 2,000.00 |
| 653702 | Madison | Robert & Donna | 06/25/2002 | $ | 2,000.00 |
| 665552 | Nimon | Taylor | 06/25/2002 | $ | 2,000.00 |
| 677894 | Davison | Janeen M. & Brian K. | 06/25/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 707174 | Waldorf | Bonnie L. | 06/25/2002 | $ | 2,000.00 |
| 715148 | Shuknecht | Nikki & Marc | 06/25/2002 | $ | 2,000.00 |
| 698280 | Schlobohm | Michael Brett | 06/24/2002 | $ | 2,000.00 |
| 665554 | Miller | Mark | 06/25/2002 | $ | 2,000.00 |
| 665555 | Pfeiffer | Albert | 06/25/2002 | $ | 2,000.00 |
| 699226 | McQuinn | Connie D. | 06/25/2002 | $ | 2,000.00 |
| 793092 | Robiadek | Dianna | 06/25/2002 | $ | 2,000.00 |
| 714947 | Buckley | Robert E & Lynne M | 06/24/2002 | $ | 2,000.00 |
| 695408 | Harris | Rodney K & Janice F. | 06/24/2002 | $ | 2,000.00 |
| 716761 | Spaniola | Nick D | 06/25/2002 | $ | 2,000.00 |
| 777868 | Scharff | Larry & Mary | 06/25/2002 | $ | 2,000.00 |
| 711733 | Johnson | Brenda L. & James R | 06/25/2002 | $ | 2,000.00 |
| 707097 | Schaefer | Daniel & Jane | 06/25/2002 | $ | 2,000.00 |
| 665689 | Downey | George & Crystal | 06/25/2002 | $ | 2,000.00 |
| 711001 | Merrill | John & Roberta | 06/25/2002 | $ | 2,000.00 |
| 711179 | Mumford | Avis Washington | 06/25/2002 | $ | 2,000.00 |
| 711220 | Miller | Carol M | 06/25/2002 | $ | 2,000.00 |
| 715182 | Dietrich | Michael T. | 06/25/2002 | $ | 2,000.00 |
| 780792 | Seigel | Joel | 06/25/2002 | $ | 2,000.00 |
| 672564 | Hillman | Willie J. | 06/26/2002 | $ | 2,000.00 |
| 665649 | Mellott | Gary | 06/26/2002 | $ | 2,000.00 |
| 707638 | Bonds | Landon & Phyllis | 06/26/2002 | $ | 2,000.00 |
| 781911 | Kester | Ken | 06/26/2002 | $ | 2,000.00 |
| 678712 | Witteman | William & Myrtle L. | 06/26/2002 | $ | 2,000.00 |
| 630905 | McDonald | Rickie L. & Catherine A. | 06/26/2002 | $ | 2,000.00 |
| 665557 | Dockery | Roberta | 06/26/2002 | $ | 2,000.00 |
| 781730 | Davis | Kathy | 06/26/2002 | $ | 2,000.00 |
| 657500 | Baker | Daniel & Dorothy | 06/20/2002 | $ | 2,000.00 |
| 777748 | Bland | Jerry | 06/26/2002 | $ | 2,000.00 |
| 706125 | Cardoso | Mario J. | 06/25/2002 | $ | 2,000.00 |
| 699338 | Robichaud | Fern & Timothy J. | 06/06/2002 | $ | 2,000.00 |
| 654527 | Prosser | Karla S | 05/22/2002 | $ | 2,000.00 |
| 783777 | Llacuna | David L. | 06/06/2002 | $ | 2,000.00 |
| 629619 | Wankel | Carl L. & Betty Lou | 06/07/2002 | $ | 2,000.00 |
| 781441 | Sinclair | Adrienne | 06/20/2002 | $ | 2,000.00 |
| 713322 | Smith | Linda & Raymond | 04/20/2002 | $ | 2,000.00 |
| 715150 | Johnson | Clifford | 06/25/2002 | $ | 2,000.00 |

| | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | |
|---|---|---|---|---|---|
| 706092 | Ollila | David & Tammi | 06/25/2002 | $ | 2,000.00 |
| 777101 | Kaskus | Debra | 06/25/2002 | $ | 2,000.00 |
| 707506 | Thompson | Karen L. & Roger D. | 06/26/2002 | $ | 2,000.00 |
| 777804 | Moyer | Bill | 06/26/2002 | $ | 2,000.00 |
| 780529 | Fernandez | Victor & Beltiha | 06/26/2002 | $ | 2,000.00 |
| 708720 | Martinez | Julie C & Alan | 06/26/2002 | $ | 2,000.00 |
| 701271 | Vasicek | Karl | 06/26/2002 | $ | 2,000.00 |
| 712164 | Kitkowski | Michael & Diane | 06/26/2002 | $ | 2,000.00 |
| 781351 | Williams | Charles L. | 06/25/2002 | $ | 2,000.00 |
| 702274 | Hankerson | Brian K | 06/26/2002 | $ | 2,000.00 |
| 793541 | Sprout | Gerald & Phyllis | 06/26/2002 | $ | 2,000.00 |
| 691340 | Turner | Carrie E. & Dale W. | 06/26/2002 | $ | 2,000.00 |
| 780762 | Casey | Patrick & Cynthia Wells | 06/26/2002 | $ | 2,000.00 |
| 713901 | Marik | Kenneth C | 06/26/2002 | $ | 2,000.00 |
| 709181 | Dennis | Ronald D & Traci K | 06/26/2002 | $ | 2,000.00 |
| 661742 | Sawicki | Janusz | 06/26/2002 | $ | 2,000.00 |
| 671267 | Reimers | Robert B. & June C. | 06/27/2002 | $ | 2,000.00 |
| 679961 | Plank | Ronald E. & Nancy S. | 06/27/2002 | $ | 2,000.00 |
| 670216 | Milner Jr. | Kenneth R. & Andrea R. | 06/27/2002 | $ | 2,000.00 |
| 705761 | Jett | Herman | 06/27/2002 | $ | 2,000.00 |
| 665560 | Browning | Charles & Dixie | 06/27/2002 | $ | 2,000.00 |
| 630542 | Puderbach | John W. | 06/27/2002 | $ | 2,000.00 |
| 657224 | Routson | Arnold N. & Mary E | 06/27/2002 | $ | 2,000.00 |
| 710945 | Dalton | Charles Danny & Gail | 06/27/2002 | $ | 2,000.00 |
| 781016 | Cortez | Carmen & Odilon | 06/26/2002 | $ | 2,000.00 |
| 711344 | Chira | Leon & Nataliya | 06/27/2002 | $ | 2,000.00 |
| 781357 | Mccoy | Pamela M. & Charles  E. | 06/25/2002 | $ | 2,000.00 |
| 780481 | Crapps | Joan Williamson | 06/27/2002 | $ | 2,000.00 |
| 703770 | Ganley | Edward J | 06/27/2002 | $ | 2,000.00 |
| 711275 | Leigh | Margaret | 06/27/2002 | $ | 2,000.00 |
| 691665 | Heilman | Joel B. & Anna M. | 06/27/2002 | $ | 2,000.00 |
| 713743 | Hairston | Jimmy  E & Connie | 06/27/2002 | $ | 2,000.00 |
| 665562 | Pak | Mimie M | 06/28/2002 | $ | 2,000.00 |
| 780459 | Filthaut | Collin | 06/26/2002 | $ | 2,000.00 |
| 712617 | Collins | Tony & Sharon | 06/26/2002 | $ | 2,000.00 |
| 781349 | Stephens | David & Lona M. | 06/26/2002 | $ | 2,000.00 |
| 708223 | Mclean | Solomon T | 06/29/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 665563 | Long | Lili | 06/28/2002 | $ | 2,000.00 |
| 665650 | Williams | Marilyn L. | 06/28/2002 | $ | 2,000.00 |
| 692730 | Perkins | Debora A. | 06/27/2002 | $ | 2,000.00 |
| 652051 | Keller | George  J & Anna Marie | 06/28/2002 | $ | 2,000.00 |
| 665565 | Murray | Debra | 06/28/2002 | $ | 2,000.00 |
| 665566 | Mutisya | Geoffrey | 06/28/2002 | $ | 2,000.00 |
| 663775 | Harvey | David L. & Leslie D. | 06/28/2002 | $ | 2,000.00 |
| 665567 | Carini | Ross & Valerie | 06/28/2002 | $ | 2,000.00 |
| 605668 | Sulas | Tom & Geraldine | 06/28/2002 | $ | 2,000.00 |
| 665569 | Oliver | Robert F. | 06/28/2002 | $ | 2,000.00 |
| 627940 | Shoals | Marcus & Barbara | 06/26/2002 | $ | 2,000.00 |
| 665571 | Stephens | James | 06/28/2002 | $ | 2,000.00 |
| 779006 | West | Dereck  A & Christina  A | 06/28/2002 | $ | 2,000.00 |
| 793632 | Ramos | Orlando  & Sonia I | 06/28/2002 | $ | 2,000.00 |
| 611597 | Bird | Keith A. & Betty Ann | 06/28/2002 | $ | 2,000.00 |
| 780930 | Young | Tracy | 06/28/2002 | $ | 2,000.00 |
| 678233 | Bartelt | Joseph | 06/27/2002 | $ | 2,000.00 |
| 697524 | Kerns | Michael  S. | 06/28/2002 | $ | 2,000.00 |
| 780432 | Vanhoff | Mark & Sharon | 06/26/2002 | $ | 2,000.00 |
| 710785 | Nettleton | Paul & Laura | 06/27/2002 | $ | 2,000.00 |
| 708206 | Hoffman | Michael & Yvonne | 06/27/2002 | $ | 2,000.00 |
| 697337 | Fosness | Janice M. & James  A. | 06/27/2002 | $ | 2,000.00 |
| 710845 | Lang | Jason G & Alice | 06/27/2002 | $ | 2,000.00 |
| 691212 | Renteria | Jessie C. & Stephanie  J. | 06/27/2002 | $ | 2,000.00 |
| 9993 | Dunn | Raymond L. & Vickie S. | 06/27/2002 | $ | 2,000.00 |
| 795630 | Dunn | Raymond L & Vickie S | 06/27/2002 | $ | 2,000.00 |
| 781390 | Oxford | Cheryl | 06/27/2002 | $ | 2,000.00 |
| 829341 | Stichter | Richard J. | 06/28/2002 | $ | 2,000.00 |
| 622080 | Magoun | George & Donna | 06/28/2002 | $ | 2,000.00 |
| 703263 | Baird | Rick | 06/28/2002 | $ | 2,000.00 |
| 692495 | Frederick Sr. | Robert & Betty | 06/28/2002 | $ | 2,000.00 |
| 671294 | Devilbiss | Keith & Margaret | 07/01/2002 | $ | 2,000.00 |
| 665572 | Sargent | Mathew | 07/01/2002 | $ | 2,000.00 |
| 717851 | Maheshwari | Manish | 06/29/2002 | $ | 2,000.00 |
| 627889 | Brooke | Sherrill | 07/01/2002 | $ | 2,000.00 |
| 703689 | Hatch | Darren & Julie | 07/01/2002 | $ | 2,000.00 |
| 709345 | McConaghy | Darrell & Angela | 07/01/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 711846 | Krach | Regina M. | 06/28/2002 | $ | 2,000.00 |
| 712019 | Carlson | Ron E & Renee E | 06/28/2002 | $ | 2,000.00 |
| 781828 | Orlando | Fred | 07/01/2002 | $ | 2,000.00 |
| 665577 | Brooker | Keith A | 07/01/2002 | $ | 2,000.00 |
| 639352 | Kreager | Michelle & Derek A. | 07/01/2002 | $ | 2,000.00 |
| 665578 | Pichan | Marvyn  & Cary | 07/01/2002 | $ | 2,000.00 |
| 656871 | Migitsch | Douglas  & Mary | 07/01/2002 | $ | 2,000.00 |
| 636443 | Reppert | Eirk | 07/01/2002 | $ | 2,000.00 |
| 781803 | Klamerus | Leo J. & E. Janet | 07/01/2002 | $ | 2,000.00 |
| 699967 | Harrison | Sherri | 07/01/2002 | $ | 2,000.00 |
| 830091 | Wilson | David A. | 07/01/2002 | $ | 2,000.00 |
| 694778 | Clark | Roger L. & Artistia | 07/01/2002 | $ | 2,000.00 |
| 715263 | Schrewsbury | Phillip L | 07/01/2002 | $ | 2,000.00 |
| 706804 | Montes de Oca | Lydia & Alfred | 07/01/2002 | $ | 2,000.00 |
| 681384 | Jones | Douglas  S. & Loeta L. | 07/01/2002 | $ | 2,000.00 |
| 707142 | Hawk | Michelle | 07/02/2002 | $ | 2,000.00 |
| 780567 | Chang | David & Jinadi | 07/01/2002 | $ | 2,000.00 |
| 777642 | Matney | David | 07/01/2002 | $ | 2,000.00 |
| 678676 | Parker | George | 07/01/2002 | $ | 2,000.00 |
| 713607 | Bridges | Linda & Ricky | 07/01/2002 | $ | 2,000.00 |
| 779169 | Buehler | David F | 07/01/2002 | $ | 2,000.00 |
| 709346 | Kite | Carolyn | 07/01/2002 | $ | 2,000.00 |
| 783776 | Cutliff | George | 07/01/2002 | $ | 2,000.00 |
| 689802 | Sampson | Raymond E. | 07/01/2002 | $ | 2,000.00 |
| 712439 | Egbert | Charles  Anthony | 06/26/2002 | $ | 2,000.00 |
| 829919 | Brock | Kenneth  W & Sherry R | 06/28/2002 | $ | 2,000.00 |
| 606285 | Johnson | Andrew  K & Susan M | 07/02/2002 | $ | 2,000.00 |
| 601560 | Reese Jr. | James D. & Rosemary H. | 07/02/2002 | $ | 2,000.00 |
| 661126 | Kovacs | James  E & Maria L | 07/02/2002 | $ | 2,000.00 |
| 777403 | Beaulieu | Robert & Linda | 06/06/2002 | $ | 2,000.00 |
| 653994 | Birckbichler | William | 07/02/2002 | $ | 2,000.00 |
| 672445 | Nelson | Kay W. & Virgelene  A. | 07/02/2002 | $ | 2,000.00 |
| 777403 | Beaulieu | Robert & Linda | 07/02/2002 | $ | 2,000.00 |
| 7141.60 | Woods | Donna | 07/02/2002 | $ | 2,000.00 |
| 606651 | Stoddard | George & Beverly  A. | 07/02/2002 | $ | 2,000.00 |
| 665652 | Leonard | Gerald A & Mary | 07/02/2002 | $ | 2,000.00 |
| 691853 | Langford | John R & Michaela N | 07/02/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 656038 | Luker | Timothy & Dawn M. | 07/02/2002 | $ | 2,000.00 |
| 621867 | Hill | John William | 07/02/2002 | $ | 2,000.00 |
| 654181 | Csaszar | John J. & Elaine M. | 07/02/2002 | $ | 2,000.00 |
| 665654 | Cole | Dennis & Asuncion | 07/02/2002 | $ | 2,000.00 |
| 665653 | McGeorge | John D | 07/02/2002 | $ | 2,000.00 |
| 713771 | West | Valerie | 07/02/2002 | $ | 2,000.00 |
| 654216 | Baker | Barry A. & Terri Stewart | 7/1/2002 | $ | 2,000.00 |
| 711851 | Swarner | John A | 07/02/2002 | $ | 2,000.00 |
| 777660 | Caccamo | Joseph A. | 07/02/2002 | $ | 2,000.00 |
| 781572 | Smestad | Tony | 07/02/2002 | $ | 2,000.00 |
| 706610 | O'Connor | Michael A | 07/03/2002 | $ | 2,000.00 |
| 780536 | Banks | James & Brenda | 07/02/2002 | $ | 2,000.00 |
| 713533 | Sorenson | Ronald & Janet | 07/02/2002 | $ | 2,000.00 |
| 699937 | Miner | Russell | 07/02/2002 | $ | 2,000.00 |
| 777869 | Bansil | Emilio & Josephine | 07/02/2002 | $ | 2,000.00 |
| 714855 | Cunniff | Dorothy & Andrew | 07/02/2002 | $ | 2,000.00 |
| 778455 | Rider | Thomas M. & Linda M. | 07/02/2002 | $ | 2,000.00 |
| 825161 | Rink | Timmy | 07/02/2002 | $ | 2,000.00 |
| 780950 | Edwards | John & Patricia | 07/02/2002 | $ | 2,000.00 |
| 702449 | Monavarti | Srinivasa & Anupama | 07/01/2002 | $ | 2,000.00 |
| 621124 | Wolfe | Robert P. & Donna | 07/02/2002 | $ | 2,000.00 |
| 713304 | Williams | Karen R & John R | 07/02/2002 | $ | 2,000.00 |
| 709935 | Riley | James | 07/02/2002 | $ | 2,000.00 |
| 671262 | Inglima | Catherine A. | 07/03/2002 | $ | 2,000.00 |
| 632072 | Ferebee Jr. | Joseph S. & Collen J. | 07/03/2002 | $ | 2,000.00 |
| 665655 | Carlisle | William & Angela | 07/03/2002 | $ | 2,000.00 |
| 694372 | Jenkins | Milous | 07/03/2002 | $ | 2,000.00 |
| 663721 | Buckel | Paul J. & Antoinette | 07/03/2002 | $ | 2,000.00 |
| 652099 | Bland | Flavil W (Bill) & Virginia L | 07/03/2002 | $ | 2,000.00 |
| 781237 | O'Bryan | John B. | 07/06/2002 | $ | 2,000.00 |
| 670691 | Pavlik | Mary | 07/03/2002 | $ | 2,000.00 |
| 702571 | Hackley | Marcus | 07/03/2002 | $ | 2,000.00 |
| 784958 | Gnapp Jr | Steven E & Susan | 07/03/2002 | $ | 2,000.00 |
| 689671 | Avond | Susan F Vanden | 07/03/2002 | $ | 2,000.00 |
| 691686 | Shah | Sam | 07/03/2002 | $ | 2,000.00 |
| 781240 | Krenz | Wayne | 07/03/2002 | $ | 2,000.00 |
| 781934 | Nance | Stephania L | 07/03/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 781904 | Espinoza | Phyllis | 07/03/2002 | $ | 2,000.00 |
| 781956 | Hall | Lisa L. | 07/03/2002 | $ | 2,000.00 |
| 701571 | Gonzalez | Rafael | 07/03/2002 | $ | 2,000.00 |
| 715145 | Ivester | Shane Edward & Ava D. | 07/03/2002 | $ | 2,000.00 |
| 706034 | Roberts | Celeste | 07/03/2002 | $ | 2,000.00 |
| 672605 | Gray | Stephanie L & Troy J. | 07/03/2002 | $ | 2,000.00 |
| 715150 | Johnson | Clifford | 07/03/2002 | $ | 2,000.00 |
| 691663 | Kessler | Karl J. & Kathryn M. | 07/03/2002 | $ | 2,000.00 |
| 707994 | Perkins | Terrance E. | 07/03/2002 | $ | 2,000.00 |
| 713005 | Becon | Janie J & Lester C | 07/03/2002 | $ | 2,000.00 |
| 705862 | Dawson | Claudia & Mark | 07/03/2002 | $ | 2,000.00 |
| 779173 | Cass | Sandra M. | 07/03/2002 | $ | 2,000.00 |
| 658632 | Campbell Sr. | Clive C. & Mary | 07/03/2002 | $ | 2,000.00 |
| 648413 | Boor | Jason D. & Michelle R. | 07/05/2002 | $ | 2,000.00 |
| 702805 | Bennett | Pamela & David | 07/05/2002 | $ | 2,000.00 |
| 665616 | Bell | Lawrence & Denise | 07/05/2002 | $ | 2,000.00 |
| 694757 | Conorove | Scott & Usa | 07/05/2002 | $ | 2,000.00 |
| 703838 | MacGregor | Diane S | 07/05/2002 | $ | 2,000.00 |
| 696457 | Ford | Clayton C. & Ida M. | 07/05/2002 | $ | 2,000.00 |
| 706529 | Hogan OD | Robert & Cynthia | 07/05/2002 | $ | 2,000.00 |
| 714673 | Rueck | Ray | 07/05/2002 | $ | 2,000.00 |
| 708209 | Dibble | Allen D & Kathy M | 06/27/2002 | $ | 2,000.00 |
| 779829 | Edwards | Robert & Molly | 07/02/2002 | $ | 2,000.00 |
| 781929 | Fisher | Philip | 07/03/2002 | $ | 2,000.00 |
| 707990 | Peterson | Shirley | 06/28/2002 | $ | 2,000.00 |
| 714874 | Clay | Montie E & Ada | 07/05/2002 | $ | 2,000.00 |
| 781939 | Anzaldua II | Oscar R. | 07/05/2002 | $ | 2,000.00 |
| 783712 | Scranton | Jeff | 07/05/2002 | $ | 2,000.00 |
| 694777 | Davenport | Nancy | 07/03/2002 | $ | 2,000.00 |
| 785012 | Rutchik | David & Leslie | 07/05/2002 | $ | 2,000.00 |
| 785013 | Mertlik | Antonin (Tony) & Galina | 07/05/2002 | $ | 2,000.00 |
| 653596 | Whiting | Emily April & Jonathon | 01/28/2003 | $ | 2,000.00 |
| 780428 | Monte | Ronald | 07/03/2002 | $ | 2,000.00 |
| 692574 | Derry | Jill E. & David D. | 07/05/2002 | $ | 2,000.00 |
| 777209 | Jensen | Larry & Jeanne | 07/05/2002 | $ | 2,000.00 |
| 681698 | Walker | Norman | 07/05/2002 | $ | 2,000.00 |
| 713885 | Lynn | Bobby Wayne & Tammy Sims | 07/05/2002 | $ | 2,000.00 |

| | | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | |
|---|---|---|---|---|---|---|
| 791329 | Freed | John T. | 07/05/2002 | $ | 2,000.00 |
| 781788 | Posey | Steve & Kimberly | 07/03/2002 | $ | 2,000.00 |
| 636905 | Tunstall | Lea M. & John C | 07/05/2002 | $ | 2,000.00 |
| 785044 | Banholzer | Thomas & Denise | 07/05/2002 | $ | 2,000.00 |
| 624797 | Miller | Terence L. & Teresa A. | 07/08/2002 | $ | 2,000.00 |
| 656832 | Ohlhauser | Connie & Clifford Kennell | 07/08/2002 | $ | 2,000.00 |
| 654650 | Rolke | James R. & Rose D. | 07/08/2002 | $ | 2,000.00 |
| 628345 | Buettner | Rudy H. & Faith A. | 07/08/2002 | $ | 2,000.00 |
| 665605 | Hotaling | Robert | 07/08/2002 | $ | 2,000.00 |
| 696825 | Castruita | Lilia I | 07/08/2002 | $ | 2,000.00 |
| 626686 | Ohaeri | Roberta & Christian | 07/08/2002 | $ | 2,000.00 |
| 624620 | Hamilton | Douglas S. & Sharon K. | 07/08/2002 | $ | 2,000.00 |
| 706791 | Sutton | Harold & Miriam | 07/08/2002 | $ | 2,000.00 |
| 782020 | Scharlau | Paul | 07/06/2002 | $ | 2,000.00 |
| 699568 | Laurenti | Neil P. | 07/08/2002 | $ | 2,000.00 |
| 705588 | Misbach | Edward J. | 07/08/2002 | $ | 2,000.00 |
| 714875 | Andrews | James | 07/08/2002 | $ | 2,000.00 |
| 708676 | Tompkins | John E | 07/08/2002 | $ | 2,000.00 |
| 709800 | Maike | Gary & Jeri | 07/08/2002 | $ | 2,000.00 |
| 701566 | Okamato | James | 07/08/2002 | $ | 2,000.00 |
| 679882 | Bryson | Thomas E | 07/08/2002 | $ | 2,000.00 |
| 785092 | Jenkins | James & Hannah | 07/08/2002 | $ | 2,000.00 |
| 708233 | Doyley | Dorothy A | 07/08/2002 | $ | 2,000.00 |
| 781999 | Dattani | Ronnie | 07/08/2002 | $ | 2,000.00 |
| 782194 | Lasure | Steven L & Becky | 07/08/2002 | $ | 2,000.00 |
| 709261 | Mabry | James & Stella | 07/08/2002 | $ | 2,000.00 |
| 781062 | Cheng | Shifa | 07/08/2002 | $ | 2,000.00 |
| 783213 | Vollert | Emiko | 07/08/2002 | $ | 2,000.00 |
| 780970 | Green | Robert | 07/08/2002 | $ | 2,000.00 |
| 780576 | Agnew | Robert G. | 07/08/2002 | $ | 2,000.00 |
| 701721 | Bequeath | Marilyn F. | 07/08/2002 | $ | 2,000.00 |
| 780807 | Thoennes | Lisa | 07/08/2002 | $ | 2,000.00 |
| 704414 | Lemonds | Gerald & Christian | 07/08/2002 | $ | 2,000.00 |
| 708766 | Derebery | Lonnie & Teresa | 07/09/2002 | $ | 2,000.00 |
| 663766 | Foster | Thomas L. & Marie E. | 07/09/2002 | $ | 2,000.00 |
| 781384 | Martin | Leevie | 07/09/2002 | $ | 2,000.00 |
| 785008 | Gewalt | Dennis & Bernice | 07/09/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 697483 | Anderson | Alan & Christa A. | 07/09/2002 | $ | 2,000.00 |
| 782162 | Pauley | Joseph & Angela | 07/09/2002 | $ | 2,000.00 |
| 778955 | Kohlman | James Chris & Pamela Anne | 07/09/2002 | $ | 2,000.00 |
| 680437 | Ike | Emmanuel | 07/09/2002 | $ | 2,000.00 |
| 704801 | Solseth | Barbara | 07/09/2002 | $ | 2,000.00 |
| 792564 | Pohl | Christopher | 07/09/2002 | $ | 2,000.00 |
| 694783 | Hynes Jr | John & Elizabeth | 07/09/2002 | $ | 2,000.00 |
| 704734 | Brickus | Joanna | 07/09/2002 | $ | 2,000.00 |
| 782034 | Williams | Juanita L & Dennis A. | 07/09/2002 | $ | 2,000.00 |
| 703254 | Ketterling | Milbert & Jane | 07/09/2002 | $ | 2,000.00 |
| 784151 | Skalski | Michael J & Katherine | 07/09/2002 | $ | 2,000.00 |
| 691551 | Tipton Sr | Tim W & Terry A | 07/09/2002 | $ | 2,000.00 |
| 792576 | Edwards | Gavin & Anna | 07/09/2002 | $ | 2,000.00 |
| 689790 | Fraker | Deborah S. & Daniel P. | 07/09/2002 | $ | 2,000.00 |
| 778898 | Sortomme | Steven & Carol | 07/09/2002 | $ | 2,000.00 |
| 782071 | Gould | Larry | 07/09/2002 | $ | 2,000.00 |
| 704840 | Zalenski | Kevin C. & Carrie | 07/08/2002 | $ | 2,000.00 |
| 696432 | Ford | Penny & Randall S. | 07/08/2002 | $ | 2,000.00 |
| 665710 | Mason | Douglas R | 07/09/2002 | $ | 2,000.00 |
| 707906 | Keidel | Derreck P & Melanie A. | 07/09/2002 | $ | 2,000.00 |
| 656416 | Hall | Craig R. & Trudy | 07/09/2002 | $ | 2,000.00 |
| 783903 | Johnson | Harry & Judith A | 07/09/2002 | $ | 2,000.00 |
| 782096 | Delcamp | Colleen | 07/09/2002 | $ | 2,000.00 |
| 781872 | Chun | Christopher | 07/09/2002 | $ | 2,000.00 |
| 780414 | Dezzutti | Bettie & John | 07/09/2002 | $ | 2,000.00 |
| 711789 | Staudinger | Clifford J. & Andrea G | 07/09/2002 | $ | 2,000.00 |
| 704408 | Brown | Jason B & Simone | 07/09/2002 | $ | 2,000.00 |
| 705638 | Williams | Girard R | 07/09/2002 | $ | 2,000.00 |
| 781286 | Motl | Lloyd & Ronda | 07/09/2002 | $ | 2,000.00 |
| 697657 | Haddad Jr. | Joe F. & Hazel G. | 07/09/2002 | $ | 2,000.00 |
| 630565 | London | Joseph B. & Hannah | 07/08/2002 | $ | 2,000.00 |
| 697666 | Patton | Johnny Randall & Catherine G. | 07/09/2002 | $ | 2,000.00 |
| 783252 | Kumley | Marvin A. & Susan D. | 07/09/2002 | $ | 2,000.00 |
| 777319 | Randle | Challough & Rose | 07/09/2002 | $ | 2,000.00 |
| 696083 | Bryant | Lawrence | 07/10/2002 | $ | 2,000.00 |
| 631876 | Tabb | Marguerite J. & William J. | 07110/2002 | $ | 2,000.00 |
| 706155 | Cheetham | Robert | 07/10/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 792569 | Hall | Brooks | 07/10/2002 | $ | 2,000.00 |
| 617479 | Henthorn | David & Susan | 07/10/2002 | $ | 2,000.00 |
| 777792 | Uhyrek | Connie M & Fred J | 07/10/2002 | $ | 2,000.00 |
| 652024 | Palmer | James T & Sheryl N | 07/10/2002 | $ | 2,000.00 |
| 792570 | Lipski | Jaroslaw | 07/10/2002 | $ | 2,000.00 |
| 792571 | Jones | Bryan | 07/10/2002 | $ | 2,000.00 |
| 680437 | Ike | Emmanuel | 07/08/2002 | $ | 2,000.00 |
| 780591 | Hallman | Jennifer & Richard | 07/10/2002 | $ | 2,000.00 |
| 703069 | Fierro | Diego | 07110/2002 | $ | 2,000.00 |
| 780436 | Anderson | James & Jacquelyn | 07/01/2002 | $ | 2,000.00 |
| 693988 | Callies | John & Paula<br><br>' 07/10/2002 | | $ | 2,000.00 |
| 715180 | Wright | Robert & Tammy Neighbors | 07/10/2002 | $ | 2,000.00 |
| 713921 | Pace | Robert W & Sue K | 07/10/2002 | $ | 2,000.00 |
| 777515 | Maschak | Dennis | 07/10/2002 | $ | 2,000.00 |
| 695981 | Stoll | David M. | 07/10/2002 | $ | 2,000.00 |
| 695981 | Stoll | David M. | 07/10/2002 | $ | 2,000.00 |
| 793487 | Neil | Frances X. & Angela O | 07/10/2002 | $ | 2,000.00 |
| 779002 | Wickizer Jr. | Boyd & Eve | 07/10/2002 | $ | 2,000.00 |
| 708080 | Faust | Robert R & Paulette E | 07/10/2002 | $ | 2,000.00 |
| 783785 | Maldonado | Diana M. | 07/11/2002 | $ | 2,000.00 |
| 693157 | Palecki | Richard G. | 07/10/2002 | $ | 2,000.00 |
| 781874 | Shier | Eric W. | 07/10/2002 | $ | 2,000.00 |
| 779800 | Martin | Roy & Rhoda | 07/10/2002 | $ | 2,000.00 |
| 704395 | Hector | Edward L. & Patricia I. | 07/10/2002 | $ | 2,000.00 |
| 683930 | Smith | Katherine A. | 07111/2002 | $ | 2,000.00 |
| 602765 | Martik | Rick | 07/11/2002 | $ | 2,000.00 |
| 792578 | Riles | Dennis & Barbara | 07/11/2002 | $ | 2,000.00 |
| 614137 | Ross | Robert & Judith | 07/11/2002 | $ | 2,000.00 |
| 665677 | Kilcoyne | Desmond P. | 07/11/2002 | $ | 2,000.00 |
| 627889 | Brooke | Sherrill | 07/11/2002 | $ | 2,000.00 |
| 784842 | Moriarty | Timothy | 07/11/2002 | $ | 2,000.00 |
| 781042 | Steinberg | Joel | 07/11/2002 | $ | 2,000.00 |
| 783426 | Haas | Joseph P & Dahlia J | 07/11/2002 | $ | 2,000.00 |
| 670379 | Simon | Kathleen M & Michael J | 07/11/2002 | $ | 2,000.00 |
| 653618 | Hill | Terry & Brenda | 07/11/2002 | $ | 2,000.00 |
| 713411 | Reed | Sarah | 07/11/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 689802 | Sampson | Raymond E. | 07/11/2002 | $ | 2,000.00 |
| 622628 | Palombi | Joseph M. & Renee | 07/10/2002 | $ | 2,000.00 |
| 777933 | Rhoes | Elizabeth | 07/11/2002 | $ | 2,000.00 |
| 695847 | Carlson | Darin & Tamie | 07/11/2002 | $ | 2,000.00 |
| 693183 | Donnini | Robert & Martha | 07/11/2002 | $ | 2,000.00 |
| 794500 | Sutro | Jim | 07/11/2002 | $ | 2,000.00 |
| 704621 | Namio | Jeffery | 07/11/2002 | $ | 2,000.00 |
| 671479 | Long | Earl E. & Darlene E | 07/11/2002 | $ | 2,000.00 |
| 781335 | Lang | Lynn M & David | 07/11/2002 | $ | 2,000.00 |
| 717156 | Mora | Sulma L & Ruben D | 07/11/2002 | $ | 2,000.00 |
| 782751 | Eichelmann | Eric | 07/11/2002 | $ | 2,000.00 |
| 705604 | Klotz | Allison & Kevin | 07/11/2002 | $ | 2,000.00 |
| 717325 | Mardorf | Teresa A | 07/11/2002 | $ | 2,000.00 |
| 712664 | Howes | Margret E | 07/11/2002 | $ | 2,000.00 |
| 777957 | Savage | Dave & Dina T Castelan | 07/11/2002 | $ | 2,000.00 |
| 782071 | Gould | Larry | 07/11/2002 | $ | 2,000.00 |
| 783308 | Notter | Robbin & Raymond | 07/11/2002 | $ | 2,000.00 |
| 786471 | Aguilar | Edward C & Jennifer | 07/11/2002 | $ | 2,000.00 |
| 717334 | Goodwin | Phillip C & Kelly J | 07/11/2002 | $ | 2,000.00 |
| 777718 | Roybal | Jesser | 7/11/2002 | $ | 2,000.00 |
| 717087 | Dyke | Michelle H. | 07/11/2002 | $ | 2,000.00 |
| 676957 | Knoblauch | Ronnie & Brigette | 07/11/2002 | $ | 2,000.00 |
| 777227 | Collins | Sarah A. | 07/11/2002 | $ | 2,000.00 |
| 699532 | De Pew | Stanley & Connie A. | 07/11/2002 | $ | 2,000.00 |
| 783520 | Smith | Nathan & Michelle | 07/12/2002 | $ | 2,000.00 |
| 781088 | Lineen | Thomas D. | 07/02/2002 | $ | 2,000.00 |
| 611244 | Lattin | Dean W. & Margaret | 07/12/2002 | $ | 2,000.00 |
| 604229 | Viarrial | Jacob | 07/12/2002 | $ | 2,000.00 |
| 782239 | Li | Aida & Robert | 07/12/2002 | $ | 2,000.00 |
| 653139 | Beaole | Douglas C & Kathryn M | 07/12/2002 | $ | 2,000.00 |
| 712747 | Campbell | Michelle L | 07/12/2002 | $ | 2,000.00 |
| 620441 | Ellsworth | John & Mary Ann | 07/09/2002 | $ | 2,000.00 |
| 777930 | Clayberger | Leon R. & Susan | 07/12/2002 | $ | 2,000.00 |
| 657225 | Benz | Mark E. & Debra K. | 07/12/2002 | $ | 2,000.00 |
| 78485 | Bennett | Emerly | 07/15/2002 | $ | 2,000.00 |
| 783867 | Ahnen | John | 07/10/2002 | $ | 2,000.00 |
| 713198 | Roper | Patrick & Erin | 07/12/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 712891 | Maddox | Maximilian X | 07/12/2002 | $ | 2,000.00 |
| 713788 | Wong | Joseph Y & Siew Won | 07/12/2002 | $ | 2,000.00 |
| 714968 | Hemmes | Peter Lawson & Joan Margaret | 07/12/2002 | $ | 2,000.00 |
| 717045 | Williams | Jonathan D | 07/12/2002 | $ | 2,000.00 |
| 717967 | Lin | Yukuang & Christine | 07/11/2002 | $ | 2,000.00 |
| 717131 | Jackson | Lenwood David & Rhonda D | 07/11/2002 | $ | 2,000.00 |
| 713562 | Brouk | Jason | 07/12/2002 | $ | 2,000.00 |
| 777930 | Clayberger | Leon R. & Susan | 07/15/2002 | $ | 2,000.00 |
| 701621 | Cicirello Jr. | Anthony & Bernita | 07/12/2002 | $ | 2,000.00 |
| 718833 | Kurts | Emery & Pat | 07/12/2002 | $ | 2,000.00 |
| 715272 | Hrabcsak | Charles & Tanya | 07/12/2002 | $ | 2,000.00 |
| 678660 | Sampson | Howard & Barbara | 07/12/2002 | $ | 2,000.00 |
| 699676 | Krier | Brian & Fran S. | 07/12/2002 | $ | 2,000.00 |
| 712794 | Soma | Paul S & Dana A | 07/12/2002 | $ | 2,000.00 |
| 696427 | DeBruhl | Melinda D. & Harry C. Jr. | 07/12/2002 | $ | 2,000.00 |
| 782192 | Harris | Clarence | 07/12/2002 | $ | 2,000.00 |
| 704492 | Kelly | Angelita & Francis | 07/12/2002 | $ | 2,000.00 |
| 705900 | Fraley | Christine F. | 07/12/2002 | $ | 2,000.00 |
| 665673 | Hoerner | Paul | 07/15/2002 | $ | 2,000.00 |
| 627943 | Elder | Robert & Janice | 07/12/2002 | $ | 2,000.00 |
| 620441 | Ellsworth | John & Mary Ann | 07/15/2002 | $ | 2,000.00 |
| 783377 | Markoff | Mary & Nick | 07/15/2002 | $ | 2,000.00 |
| 617080 | Hoppenjan | Michael | 07/15/2002 | $ | 2,000.00 |
| 653349 | Kemmer | Keith | 07/15/2002 | $ | 2,000.00 |
| 792588 | Bennett | Michael & Chere | 07/15/2002 | $ | 2,000.00 |
| 665743 | Fray | Denise & John | 07/15/2002 | $ | 2,000.00 |
| 639407 | Cote | Raymond A. & Mary K. | 07/15/2002 | $ | 2,000.00 |
| 678750 | Sutherland | Steven J. & Wendy | 07/15/2002 | $ | 2,000.00 |
| 781890 | Youngblood | Robert L & Debra | 07/15/2002 | $ | 2,000.00 |
| 683885 | Obricki | William | 07/15/2002 | $ | 2,000.00 |
| 711001 | Merrill | John & Roberta | 07/15/2002 | $ | 2,000.00 |
| 7431 | Holzerland | Orval | 07/12/2002 | $ | 2,000.00 |
| 713305 | Strattan | Sean | 07/12/2002 | $ | 2,000.00 |
| 712731 | Green | Bernard | 07/15/2002 | $ | 2,000.00 |
| 712811 | Lowe | Mary | 07/15/2002 | $ | 2,000.00 |
| 718746 | Lucas | Jonathan P. & Anna M. | 07/15/2002 | $ | 2,000.00 |
| 783131 | Cole | James & Julien | 07/15/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 784846 | Lleverino | Michael & Eva | 07/15/2002 | $ | 2,000.00 |
| 781006 | Hall | James S & Exie M | 07/15/2002 | $ | 2,000.00 |
| 692050 | Mukhopadhyav | Gan & Susmita | 07/15/2002 | $ | 2,000.00 |
| 689761 | Landrum | Bonnie E. & Everett L. | 07/15/2002 | $ | 2,000.00 |
| 631933 | Genser | Ronald W. & Sharon K. | 07/15/2002 | $ | 2,000.00 |
| 636743 | Beyer | Craig J. & Marie J. | 07/15/2002 | $ | 2,000.00 |
| 696848 | Mallobox | Patricia | 07/16/2002 | $ | 2,000.00 |
| 650287 | Noell | Janelle K | 07/16/2002 | $ | 2,000.00 |
| 705875 | Wright | Mark | 07/16/2002 | $ | 2,000.00 |
| 792594 | Schwarz | Rex & Lorrie | 07/15/2002 | $ | 2,000.00 |
| 792596 | Miller | Linda | 07/16/2002 | $ | 2,000.00 |
| 689671 | Avond | Susan F Vanden | 07/16/2002 | $ | 2,000.00 |
| 672893 | Cabello | Joe T. & Esther | 07/16/2002 | $ | 2,000.00 |
| 697655 | Waddell | Robert & Mary L. | 07/16/2002 | $ | 2,000.00 |
| 705420 | Bethel | Shelba & Lander | 07/16/2002 | $ | 2,000.00 |
| 718076 | Hanks | Dan & Betty J | 07/16/2002 | $ | 2,000.00 |
| 777271 | Polly | Stephen & Mary | 07/15/2002 | $ | 2,000.00 |
| 697657 | Haddad Jr. | Joe F. & Hazel G. . 07/10/2002 | | $ | 2,000.00 |
| 705688 | Tibbs | James F & Leesa | 06/24/2002 | $ | 2,000.00 |
| 783468 | Lu | Danni & Wenhong Xue | 07/16/2002 | $ | 2,000.00 |
| 706182 | Runde | Kenneth J & Mayra T | 07/16/2002 | $ | 2,000.00 |
| 779142 | Romero | Marcella D | 07/16/2002 | $ | 2,000.00 |
| 700253 | Parker | Fred | 07/16/2002 | $ | 2,000.00 |
| 701175 | Brody | Nancy A. | 07/16/2002 | $ | 2,000.00 |
| 704654 | Ruchotzke | Daniel & Cynthia | 07/16/2002 | $ | 2,000.00 |
| 783020 | DeFretas | Francisco | 07/17/2002 | $ | 2,000.00 |
| 679708 | Diepenhorst | Freddie & Kim L. | 07/17/2002 | $ | 2,000.00 |
| 781363 | Mendez | Brian | 07/16/2002 | $ | 2,000.00 |
| 781975 | McLean | John | 07/16/2002 | $ | 2,000.00 |
| 783412 | Rowe | Greg | 07/16/2002 | $ | 2,000.00 |
| 793959 | Ashford | Sheryl & Curtis L | 07/17/2002 | $ | 2,000.00 |
| 529238 | Crawford | Carl W. & Rebecca | 07/17/2002 | $ | 2,000.00 |
| 792600 | Purdy | Cheri | 07/17/2002 | $ | 2,000.00 |
| 695823 | Rackcliffe | Janet L. & Donald W. | 07/17/2002 | $ | 2,000.00 |
| 792602 | Thoennes | Curtis A & Susan | 07/17/2002 | $ | 2,000.00 |
| 712794 | Soma | Paul S & Dana A | 07/17/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 793960 | Riggs | Gordon R | 07/17/2002 | $ | 2,000.00 |
| 792599 | Kasilingam | Murugesh & Dee | 07/17/2002 | $ | 2,000.00 |
| 793961 | Border | Dan J. & Kimberly | 07/17/2002 | $ | 2,000.00 |
| 665421 | Griffin | Phillip & Theresa | 07/17/2002 | $ | 2,000.00 |
| 792604 | Bannis | Gesele & Frederick Thomas | 07/17/2002 | $ | 2,000.00 |
| 604229 | Viarrial | Jacob | 07/17/2002 | $ | 2,000.00 |
| 693197 | Kinney | Jennifer & Eric | 07/17/2002 | $ | 2,000.00 |
| 786675 | Wisenbaker | Martin G. | 07/17/2002 | $ | 2,000.00 |
| 715336 | Lowry | Jim & Janice | 07/18/2002 | $ | 2,000.00 |
| 668269 | Dillinger | John | 07/18/2002 | $ | 2,000.00 |
| 671222 | Mehlbrech | Dennis & Lanita | 07/17/2002 | $ | 2,000.00 |
| 605822 | Wissinger | Mark J. | 07/17/2002 | $ | 2,000.00 |
| 783614 | Nagy | Kathleen | 07/18/2002 | $ | 2,000.00 |
| 792605 | Day | Steven & Barbara | 07/18/2002 | $ | 2,000.00 |
| 670981 | Miller | Merle R. | 07/18/2002 | $ | 2,000.00 |
| 606680 | Colley | Clovis D. | 07/18/2002 | $ | 2,000.00 |
| 782079 | Spaight | Tom | 07/18/2002 | $ | 2,000.00 |
| 792606 | Welborn | Bill | 07/18/2002 | $ | 2,000.00 |
| 527316 | Via | Richard | 07/18/2002 | $ | 2,000.00 |
| 792611 | Rule | Charles W | 07/18/2002 | $ | 2,000.00 |
| 682977 | Havlock | Chris & Lisa | 07/18/2002 | $ | 2,000.00 |
| 786729 | Lathrop | Mark & Melissa | 07/18/2002 | $ | 2,000.00 |
| 786730 | Dunn Jr | Gerald & Wendy | 07/17/2002 | $ | 2,000.00 |
| 712732 | Cooper | David & Marie | 07/18/2002 | $ | 2,000.00 |
| 707994 | Perkins | Terrance E. | 07/18/2002 | $ | 2,000.00 |
| 651459 | Richie | Gary & Nicole R. | 07/18/2002 | $ | 2,000.00 |
| 713555 | Hakkert | Daniel L & Synthia F | 07/17/2002 | $ | 2,000.00 |
| 693057 | Jacobs | Ronnie & Patricia | 07/17/2002 | $ | 2,000.00 |
| 693086 | Russell | David | 07/17/2002 | $ | 2,000.00 |
| 785013 | Mertlik | Antonin (Tony) & Galina | 07/17/2002 | $ | 2,000.00 |
| 694795 | Griffith | Jean | 07/17/2002 | $ | 2,000.00 |
| 683299 | Husain | Shahzeb & Omera | 07/16/2002 | $ | 2,000.00 |
| 717560 | Smedley | Ron | 07/17/2002 | $ | 2,000.00 |
| 783524 | Miller | Bill & Shirley | 07/18/2002 | $ | 2,000.00 |
| 694410 | Bienvenu | Roger & Anne | 07/17/2002 | $ | 2,000.00 |
| 603313 | Sperlazzo | Robert D. & Kimberly J. | 07/17/2002 | $ | 2,000.00 |
| 782909 | Holland | Timothy M. & Marti | 07/17/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 715356 | Cavanaugh | Margaret | 07/18/2002 | $ | 2,000.00 |
| 781058 | Neviaser | Kristine M & James | 07/17/2002 | $ | 2,000.00 |
| 699854 | Switzer | Charles V. | 07/25/2002 | $ | 2,000.00 |
| 701383 | Kindel | Carol & Erich | 07/17/2002 | $ | 2,000.00 |
| 717660 | Beavers | Randy & Stephanie | 07/17/2002 | $ | 2,000.00 |
| 656054 | Howard | Roger E & Janie P | 07/17/2002 | $ | 2,000.00 |
| 651829 | Nadler | Yvonne M. | 07/18/2002 | $ | 2,000.00 |
| 781223 | Evans | Cynthia | 07118/2002 | $ | 2,000.00 |
| 654458 | Allgeyer | Fernand E & Vita | 07/18/2002 | $ | 2,000.00 |
| 785776 | Suites | James G. | 07/18/2002 | $ | 2,000.00 |
| 782080 | Pullins | Beverly R & Glenn | 07/18/2002 | $ | 2,000.00 |
| 783722 | Ortiz | Luis | 07/18/2002 | $ | 2,000.00 |
| 701614 | Lozano | Pete & Lydia | 07/17/2002 | $ | 2,000.00 |
| 676798 | Tokar | Hank B. | 07/18/2002 | $ | 2,000.00 |
| 717733 | Post | Rense J. & Virginia K. | 07/18/2002 | $ | 2,000.00 |
| 779831 | Marlowe | Josephine | 07/18/2002 | $ | 2,000.00 |
| 786740 | Webb | Thomas & Susan | 07/18/2002 | $ | 2,000.00 |
| 781078 | Badillo | Angel M. | 07/18/2002 | $ | 2,000.00 |
| 780750 | Pearson | Donna & Daniel | 07/18/2002 | $ | 2,000.00 |
| 693484 | Chandler | Roger W. & Rose M. | 07/19/2002 | $ | 2,000.00 |
| 623558 | Guzman | Angel | 07/19/2002 | $ | 2,000.00 |
| 785313 | Stemkoski | Stanley D. | 07/19/2002 | $ | 2,000.00 |
| 785044 | Banholzer | Thomas & Denise | 07/16/2002 | $ | 2,000.00 |
| 701887 | Crain | Michael & A. Christine | 07/19/2002 | $ | 2,000.00 |
| 792615 | Concha | Mark & Emma | 07/19/2002 | $ | 2,000.00 |
| 627353 | Davis | Stuart D. & Deirdre | 09/09/2002 | $ | 2,000.00 |
| 654199 | Sribar | Alex R. | 07/19/2002 | $ | 2,000.00 |
| 793969 | Shaffstall | Janice L | 07/19/2002 | $ | 2,000.00 |
| 709915 | Barker | Keith & Lucille D | 7/19/2002 | $ | 2,000.00 |
| 792916 | Davila | Tamiko & Konnie | 07/19/2002 | $ | 2,000.00 |
| 717713 | Rady | Karen F Fleming | 07/17/2002 | $ | 2,000.00 |
| 706273 | Riley | Guy P | 07/19/2002 | $ | 2,000.00 |
| 692711 | Hanson | Leif | 07/19/2002 | $ | 2,000.00 |
| 692858 | Bates | Tamera D. & Melvin C. | 07/19/2002 | $ | 2,000.00 |
| 782785 | Ilyin | Dmitriy & Erica | 07/18/2002 | $ | 2,000.00 |
| 710696 | Hemb | Larry G. | 07/19/2002 | $ | 2,000.00 |
| 694574 | Sanchez | Luis | 07/19/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 787062 | Perry | Ann & Ronald | 07/19/2002 | $ | 2,000.00 |
| 787063 | Perry | Margaret | 07/19/2002 | $ | 2,000.00 |
| 787064 | Perry | Elizabeth | 07/19/2002 | $ | 2,000.00 |
| 708025 | Perry | Ronald F | 7/19/2002 | $ | 2,000.00 |
| 783154 | Johnson | Shari & William | 07/19/2002 | $ | 2,000.00 |
| 696052 | McClammey | Ninotchka J. | 07/19/2002 | $ | 2,000.00 |
| 718156 | Amrhein | Paul | 07/19/2002 | $ | 2,000.00 |
| 674269 | Middleton | John A. & Brenda  L. | 07/17/2002 | $ | 2,000.00 |
| 697341 | Stroup | Keith O. | 07/18/2002 | $ | 2,000.00 |
| 783815 | Kercher | Juanita Faye | 07/19/2002 | $ | 2,000.00 |
| 787061 | Robinson | Roderick  & Dorothy | 07/19/2002 | $ | 2,000.00 |
| 649695 | Cady | Michael D | 07/19/2002 | $ | 2,000.00 |
| 652455 | Ferraro | Joseph J. | 07/22/2002 | $ | 2,000.00 |
| 670325 | Funkhouser | David | 07/22/2002 | $ | 2,000.00 |
| 651252 | Ray | James C. | 07/22/2002 | $ | 2,000.00 |
| 654636 | Kirk | Gary E & Judy E | 07/22/2002 | $ | 2,000.00 |
| 793971 | Cappiello | Gerard & Joan | 07/22/2002 | $ | 2,000.00 |
| 787137 | Baker | Robert | 07/22/2002 | $ | 2,000.00 |
| 633054 | Vandenhouten | Judith & Daniel | 07/22/2002 | $ | 2,000.00 |
| 713247 | Legath | Herbert  P & Barbara  C | 07/22/2002 | $ | 2,000.00 |
| 777337 | Goss | Richard  J. & Maria E. | 07/22/2002 | $ | 2,000.00 |
| 671267 | Reimers | Robert B. & June C. | 07/22/2002 | $ | 2,000.00 |
| 684325 | Dill | Michael K. & Dyann M. | 07/22/2002 | $ | 2,000.00 |
| 782072 | Earl | Rodney  & Valezra | 07/22/2002 | $ | 2,000.00 |
| 696315 | Hardin | Jim & Jane | 07/22/2002 | $ | 2,000.00 |
| 783308 | Notter | Robbin & Raymond | 07/22/2002 | $ | 2,000.00 |
| 692005 | Nay | Burke & Nanna Joylnne | 07/22/2002 | $ | 2,000.00 |
| 787128 | Markovich | David | 07/22/2002 | $ | 2,000.00 |
| 784190 | Phillips | Dean & Paula | 07/22/2002 | $ | 2,000.00 |
| 696166 | Bonser | Sean & Roy | 07/22/2002 | $ | 2,000.00 |
| 787134 | Alaniz | Rudolfo | 07/22/2002 | $ | 2,000.00 |
| 712613 | Pikesh | Kevin D. & Patricia J. | 07/22/2002 | $ | 2,000.00 |
| 693292 | Harris | Donald  & Judy | 07/22/2002 | $ | 2,000.00 |
| 711357 | Cantu | Larry & Elizabeth | 07/21/2002 | $ | 2,000.00 |
| 783397 | Larson | Constance  L & Richard B | 07/22/2002 | $ | 2,000.00 |
| 783397 |  Larson | Constance L & Richard B | 07/22/2002 | $ | 2,000.00 |
| 713069 | Podlipski | Louis | 07/22/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 718790 | Kovaly | Scott & Stacey | 07/17/2002 | $ | 2,000.00 |
| 609496 | Ulmer | Ronald | 07/23/2002 | $ | 2,000.00 |
| 674504 | Enders | Sheldon E. | 07/22/2002 | $ | 2,000.00 |
| 707368 | Fedak | Michael J. & Mary P. | 07/23/2002 | $ | 2,000.00 |
| 635919 | Schroeder | Pat & Darrell | 07/23/2002 | $ | 2,000.00 |
| 713743 | Hairston | Jimmy E & Connie | 07/23/2002 | $ | 2,000.00 |
| 782045 | McManus | Suzanne | 07/23/2002 | $ | 2,000.00 |
| 782785 | Ilyin | Dmitriy & Erica | 07/23/2002 | $ | 2,000.00 |
| 614746 | Hoffman | Mary M & Donald | 07/23/2002 | $ | 2,000.00 |
| 677299 | Ziburis | Mark & Debi | 07/23/2002 | $ | 2,000.00 |
| 701683 | Cunningham | Don V. & Mary Etta | 07/09/2002 | $ | 2,000.00 |
| 784846 | Lleverino | Michael & Eva | 07/24/2002 | $ | 2,000.00 |
| 693832 | Rodriguez | Maritza I | 07/23/2002 | $ | 2,000.00 |
| 779014 | Monsen | Justin E & Diane C | 07/23/2002 | $ | 2,000.00 |
| 781260 | Mosley | Lee & Renee | 07/23/2002 | $ | 2,000.00 |
| 792597 | Calvin | Lee & Janet | 07/23/2002 | $ | 2,000.00 |
| 799442 | Hunt | George T & Mary E | 07/23/2002 | $ | 2,000.00 |
| 696674 | Delarosa | George | 07/24/2002 | $ | 2,000.00 |
| 708031 | McKenkzie | Carolyn T & David | 07/23/2002 | $ | 2,000.00 |
| 701280 | Kelly | Shaun K. | 07/23/2002 | $ | 2,000.00 |
| 793057 | Haasken | Cynthia L. | 07/23/2002 | $ | 2,000.00 |
| 793974 | Rich | Ovedia | 07/24/2002 | $ | 2,000.00 |
| 655652 | Rietveld | Brian | 07/24/2002 | $ | 2,000.00 |
| 708684 | Barcenas | Peter & Bonnie | 07/24/2002 | $ | 2,000.00 |
| 714872 | King | Allen & Wanda | 07/24/2002 | $ | 2,000.00 |
| 793975 | McAdams | John C. & Nancy | 07/24/2002 | $ | 2,000.00 |
| 779163 | Meisinger | Phil & Shara | 07/24/2002 | $ | 2,000.00 |
| 658713 | Gatz | Stephen A. & Katherine M. | 07/24/2002 | $ | 2,000.00 |
| 629549 | Pilarcik | James C. | 06/24/2002 | $ | 2,000.00 |
| 717359 | Krumm | Caroline D | 07/23/2002 | $ | 2,000.00 |
| 782966 | Beers | Thomas | 07/24/2002 | $ | 2,000.00 |
| 713244 | Steiner | Mitzi & Charles J | 07/25/2002 | $ | 2,000.00 |
| 702704 | Cunningham | Mark & Susan L | 07/23/2002 | $ | 2,000.00 |
| 793065 | Caylor | Graciela & Thomas | 07/24/2002 | $ | 2,000.00 |
| 786553 | McCallum | Jeffrey T. & Mary K. | 07/24/2002 | $ | 2,000.00 |
| 681644 | Loire | Norman & Violet A. | 07/24/2002 | $ | 2,000.00 |
| 783818 | Strickland | Christina P. & Charles | 07/24/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 712832 | Welch | Debbie & Randall K | 07/25/2002 | $ | 2,000.00 |
| 783442 | Ramirez | Henry & Carmen | 07/24/2002 | $ | 2,000.00 |
| 606596 | Troyer | Larry & Cathlyn | 07/24/2002 | $ | 2,000.00 |
| 783369 | Barker | Chad R. | 07/24/2002 | $ | 2,000.00 |
| 793104 | Lamey | Rebecca & Jason | 07/24/2002 | $ | 2,000.00 |
| 793112 | Clarke | Lyndon W. | 07/24/2002 | $ | 2,000.00 |
| 661741 | Dietrich | Lloyd | 07/24/2002 | $ | 2,000.00 |
| 705681 | Cruz | Rolando & Virginia | 07/26/2002 | $ | 2,000.00 |
| 777665 | Campbell | Samantha K. & James Chisler | 06/24/2002 | $ | 2,000.00 |
| 683575 | Ziegler | Rebecca L. | 07/24/2002 | $ | 2,000.00 |
| 701980 | Anderson | Lee Craio & Christa L | 07/23/2002 | $ | 2,000.00 |
| 698197 | Thersleff | Gail C. | 07/23/2002 | $ | 2,000.00 |
| 782186 | Armstrong | Clay & Niki | 07/22/2002 | $ | 2,000.00 |
| 787137 | Baker | Robert | 07/22/2002 | $ | 2,000.00 |
| 713261 | Keatts | Steve D & Evelia | 07/24/2002 | $ | 2,000.00 |
| 784839 | Gattuso | David | 07/24/2002 | $ | 2,000.00 |
| 783553 | Palmer | Curt R. | 07/24/2002 | $ | 2,000.00 |
| 677784 | Bell | Ronald H. & Gina M. | 07/23/2002 | $ | 2,000.00 |
| 695823 | Rackcliffe | Janet L. & Donald W. | 07/16/2002 | $ | 2,000.00 |
| 796884 | Green | James & Debra | 07/12/2002 | $ | 2,000.00 |
| 702363 | Krantz | Norbert J. & Sandy | 07/22/2002 | $ | 2,000.00 |
| 696039 | Maroney | Sean P & Julie | 07/24/2002 | $ | 2,000.00 |
| 632064 | Ewerdt | Kenneth  A. & Tresa K. | 07/25/2002 | $ | 2,000.00 |
| 702110 | Yamate | Anneke K & Brian G. | 07/25/2002 | $ | 2,000.00 |
| 715324 | Jovaag | Tammy  & Michael L | 07/25/2002 | $ | 2,000.00 |
| 652823 | Hipskind | Timothy C. & Sheila G. | 07/25/2002 | $ | 2,000.00 |
| 708306 | Cade | Linda S & John M | 07/25/2002 | $ | 2,000.00 |
| 637189 | Vian | Jason | 07/25/2002 | $ | 2,000.00 |
| 620797 | Walters | Roy W. | 07/25/2002 | $ | 2,000.00 |
| 637088 | Loll | Gregory R. & Rebecca | 07/25/2002 | $ | 2,000.00 |
| 670829 | Everett | Ed & Carol | 07/25/2002 | $ | 2,000.00 |
| 784464 | Shepard | Joyce | 07/25/2002 | $ | 2,000.00 |
| 675755 | Bell | Rick & Lora | 07/25/2002 | $ | 2,000.00 |
| 792087 | Reyes | Paul & Rosemary | 07/25/2002 | $ | 2,000.00 |
| 632943 | Lowery | Ronald  D. & Linda | 07/25/2002 | $ | 2,000.00 |
| 702881 | Hathaway | Edwin R & Marie Louise | 07/25/2002 | $ | 2,000.00 |
| 671062 | Sammons | Ronald  D. & Marylyn M. | 07/25/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 713367 | Ward | David B | 07/25/2002 | $ | 2,000.00 |
| 696104 | Fasano | Angelo M & Lillian M | 07/25/2002 | $ | 2,000.00 |
| 717331 | Reves | Veronica & Adrian | 07/25/2002 | $ | 2,000.00 |
| 782005 | Caines | Conrad | 07/25/2002 | $ | 2,000.00 |
| 786553 | McCallum | Jeffrey T. & Mary K. | 07/24/2002 | $ | 2,000.00 |
| 684684 | Sherman | Matthew S. & Melanie M. | 07/25/2002 | $ | 2,000.00 |
| 696182 | Nearing | Robert | 07/25/2002 | $ | 2,000.00 |
| 703674 | Brown | Steven | 07/25/2002 | $ | 2,000.00 |
| 708672 | Deneen | Joseph  & Susan | 07/25/2002 | $ | 2,000.00 |
| 694479 | Mclean | Roger | 07/24/2002 | $ | 2,000.00 |
| 786650 | Shuck | David G. & Lorie L. | 07/25/2002 | $ | 2,000.00 |
| 781394 | Isebrand | Brian & Deann | 07/25/2002 | $ | 2,000.00 |
| 656685 | Bennett | Spencer  (William) & Terri T. | 07/25/2002 | $ | 2,000.00 |
| 778963 | Royall | Wesley K & Wanda | 07/25/2002 | $ | 2,000.00 |
| 714674 | Kessler Jr | Fred | 07/25/2002 | $ | 2,000.00 |
| 653871 | Jeghers | Walter E & Dixie F | 07/25/2002 | $ | 2,000.00 |
| 651482 | Cline | Dave & Stephanie | 07/16/2002 | $ | 2,000.00 |
| 708664 | Lawernce | Fred | 07/26/2002 | $ | 2,000.00 |
| 783618 | Richey | Will & Julie Owen | 07/26/2002 | $ | 2,000.00 |
| 672109 | Steffen | Michael J. | 07/26/2002 | $ | 2,000.00 |
| 712891 | Maddox | Maximilian X | 07/26/2002 | $ | 2,000.00 |
| 622193 | Fox | Dennis T. | 07/26/2002 | $ | 2,000.00 |
| 792094 | Fursman | Donald | 07/26/2002 | $ | 2,000.00 |
| 670232 | Smith | Patricia K. & Durell R. | 07/26/2002 | $ | 2,000.00 |
| 693695 | Leaf | Donn S. & Dorothy | 07/26/2002 | $ | 2,000.00 |
| 612657 | Wessinaer | Richard  H. & Mary L | 07/26/2002 | $ | 2,000.00 |
| 703817 | Middleton | Adeara | 07/26/2002 | $ | 2,000.00 |
| 718189 | Hamlin | Rebecca | 07/26/2002 | $ | 2,000.00 |
| 702526 | Rekieta | Thomas  W & Mary H | 07/26/2002 | $ | 2,000.00 |
| 783223 | Davies Jr. | William  R. & Beatrize | 07/26/2002 | $ | 2,000.00 |
| 782008 | Ehrenkranz | Joseph  H & Sandra | 07/26/2002 | $ | 2,000.00 |
| 793202 | Glass | Christopher A. | 07/26/2002 | $ | 2,000.00 |
| 717531 | Parker | Rudy | 07/26/2002 | $ | 2,000.00 |
| 793151 | Blattel | Debra J & Micheal  J | 07/26/2002 | $ | 2,000.00 |
| 784463 | Humbert | Jonathan & Priscilla | 07/26/2002 | $ | 2,000.00 |
| 779386 | Jennings | Ryan | 07/26/2002 | $ | 2,000.00 |
| 718521 | Baeten | Mike & Darlene | 07/26/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 696653 | Chiang | Marilyn | 07/18/2002 | $ | 2,000.00 |
| 718192 | Carlson | John E & Felicia | 07/26/2002 | $ | 2,000.00 |
| 792097 | Myers | Skip | 07/29/2002 | $ | 2,000.00 |
| 655292 | Manukian | Lloyd S & Lilit | 07/29/2002 | $ | 2,000.00 |
| 793530 | Ver Duft | Frank S. & Tamara | 07/29/2002 | $ | 2,000.00 |
| 703872 | Lock | Ronald | 07/29/2002 | $ | 2,000.00 |
| 784862 | Logan | Gary | 07/29/2002 | $ | 2,000.00 |
| 705372 | Lindsey | Albert T. & Kim E. | 07/29/2002 | $ | 2,000.00 |
| 784491 | Helmuth | Jacob | 07/29/2002 | $ | 2,000.00 |
| 780616 | Demarco Jr. | Nicholas  A. & Rita | 07/29/2002 | $ | 2,000.00 |
| 787907 | Bell | David & Rose | 07/30/2002 | $ | 2,000.00 |
| 793510 | Keave | Susan & Henry  Hano | 07/29/2002 | $ | 2,000.00 |
| 793198 | Kaku | Jason | 07/26/2002 | $ | 2,000.00 |
| 718433 | Sheets | Cindy K | 7/29/2002 | $ | 2,000.00 |
| 718689 | Taylor | Joseph  F. & Ursala J. | 07/29/2002 | $ | 2,000.00 |
| 712762 | Krantz | Mark & Chris | 07/24/2002 | $ | 2,000.00 |
| 777158 | Byars | William & Suzanne | 07/29/2002 | $ | 2,000.00 |
| 672600 | Phillips | Tracy & Han Rong Hua | 07/29/2002 | $ | 2,000.00 |
| 793499 | Shelton | Mary | 07/29/2002 | $ | 2,000.00 |
| 718677 | Daniels | Sherman  K & Wanda D | 07/29/2002 | $ | 2,000.00 |
| 783274 | Weik | Martin | 07/29/2002 | $ | 2,000.00 |
| 785372 | Tipton | Michael | 07/29/2002 | $ | 2,000.00 |
| 792104 | Frakes | Loree S. | 07/30/2002 | $ | 2,000.00 |
| 793965 | Miller | Merle R | 07/18/2002 | $ | 2,000.00 |
| 634444 | Carstens | Paul | 07/30/2002 | $ | 2,000.00 |
| 670623 | Arter | Lucious  & Patricia | 07/30/2002 | $ | 2,000.00 |
| 787967 | Walters | Kent & Nina | 07/30/2002 | $ | 2,000.00 |
| 665531 | Campbell | Marlene  & Ernest | 07/30/2002 | $ | 2,000.00 |
| 635217 | Schwartz | Randall  W. | 07/29/2002 | $ | 2,000.00 |
| 623038 | Anderson | Daniel & Tina | 07/30/2002 | $ | 2,000.00 |
| 712588 | Tillman | Timothy J & Roxanne L | 07/30/2002 | $ | 2,000.00 |
| 793526 | Windham | Dorthy D. | 07/30/2002 | $ | 2,000.00 |
| 793582 | Kingman | Joe D. & Denice | 07/30/2002 | $ | 2,000.00 |
| 781280 | Cruz | George  & Joyce | 07/30/2002 | $ | 2,000.00 |
| 783767 | Archer | Bert | 07/30/2002 | $ | 2,000.00 |
| 784362 | Bird | Constance | 07/30/2002 | $ | 2,000.00 |
| 783610 | Parrott | Stanley & Mary A. | 07/29/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 708684 | Barcenas | Peter & Bonnie | 07/24/2002 | $ | 2,000.00 |
| 690572 | Morgan | William F. & Janet A. | 07/26/2002 | $ | 2,000.00 |
| 780961 | Gilliland | Larry & Shirley | 07/30/2002 | $ | 2,000.00 |
| 781216 | Bandak | Raghavendra & Sowmyarani | 07/30/2002 | $ | 2,000.00 |
| 718739 | Frias | Javier | 07/31/2002 | $ | 2,000.00 |
| 684212 | Caruso | Thomas C. & Shelia A. | 07/31/2002 | $ | 2,000.00 |
| 786680 | Walton | Noel E. | 07/31/2002 | $ | 2,000.00 |
| 793518 | Figueroa | Robin | 07/31/2002 | $ | 2,000.00 |
| 793538 | Bichell | Bernadette & William J. | 07/30/2002 | $ | 2,000.00 |
| 718546 | Ellis II | Purmon W & S. Gilbert | 07/30/2002 | $ | 2,000.00 |
| 787061 | Robinson | Roderick & Dorothy | 07/31/2002 | $ | 2,000.00 |
| 793523 | Williams | Herman | 07/30/2002 | $ | 2,000.00 |
| 523056 | Lammers Jr. | Carl H. | 07/31/2002 | $ | 2,000.00 |
| 633470 | Castle | Glynn E & Jean E | 07/31/2002 | $ | 2,000.00 |
| 707156 | Belcher | Joyce | 07/31/2002 | $ | 2,000.00 |
| 783020 | DeFretas | Francisco | 07/31/2002 | $ | 2,000.00 |
| 701614 | Lozano | Pete & Lydia | 07/31/2002 | $ | 2,000.00 |
| 654638 | Cirillo | Ann | 07/31/2002 | $ | 2,000.00 |
| 792106 | Stricker | Herb & Lorraine | 07/31/2002 | $ | 2,000.00 |
| 707773 | House | Betty J | 07/31/2002 | $ | 2,000.00 |
| 788006 | Allen | Eric D | 07/31/2002 | $ | 2,000.00 |
| 708218 | Fultz | Jimmy | 07/31/2002 | $ | 2,000.00 |
| 712645 | Bohn | Raymond P & Patricia B | 07/29/2002 | $ | 2,000.00 |
| 718808 | Dunne | Kathleen M. | 07/31/2002 | $ | 2,000.00 |
| 705221 | Merrick | James & Fiesta | 07/31/2002 | $ | 2,000.00 |
| 793217 | Schnabele | Dave & Mary | 07/31/2002 | $ | 2,000.00 |
| 694735 | Van Dyke | Terrence L. & Gwen J. | 07/31/2002 | $ | 2,000.00 |
| 704562 | Riggs | Corbin T. & Jennifer L. | 07/17/2002 | $ | 2,000.00 |
| 793203 | Tessitore | Joseph | 08/01/2002 | $ | 2,000.00 |
| 785336 | Hughes | Randy | 07/31/2002 | $ | 2,000.00 |
| 790349 | Townsend | Shirley | 08/01/2002 | $ | 2,000.00 |
| 718417 | Potts | Patricia O | 08/01/2002 | $ | 2,000.00 |
| 781151 | Wall | Linda O. & Charles B. | 07/30/2002 | $ | 2,000.00 |
| 699557 | McCoy | Jamie L & Laurie | 07/31/2002 | $ | 2,000.00 |
| 786581 | Cowoill | Dorothy | 07/31/2002 | $ | 2,000.00 |
| 784920 | Budke | Judy | 07/31/2002 | $ | 2,000.00 |
| 778801 | Wacher | Ted | 07/30/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 703904 | Trujillo | Sandra & Phillip D. North | 07/31/2002 | $ | 2,000.00 |
| 671051 | Hogue | Clifford E. & Diana K. | 08/01/2002 | $ | 2,000.00 |
| 670214 | Kolath | Mary A | 08/01/2002 | $ | 2,000.00 |
| 622193 | Fox | Dennis T. | 08/01/2002 | $ | 2,000.00 |
| 712588 | Tillman | Timothy J & Roxanne L | 08/01/2002 | $ | 2,000.00 |
| 783616 | Santiago | Nelson & Olga | 08/01/2002 | $ | 2,000.00 |
| 782135 | Inouye | Harvey & Emily | 07/31/2002 | $ | 2,000.00 |
| 792111 | Miller | Jeff & Karen | 08/02/2002 | $ | 2,000.00 |
| 793983 | Coutts | Frank & Cheri | 07/08/2002 | $ | 2,000.00 |
| 612593 | Protopopescu | Dan & Steliana | 08/02/2002 | $ | 2,000.00 |
| 703219 | Salomon | Jose & Susana | 08/02/2002 | $ | 2,000.00 |
| 678277 | Martin | Ricky J & Jana W | 08/02/2002 | $ | 2,000.00 |
| 793985 | Swift | Jennifer | 08/02/2002 | $ | 2,000.00 |
| 706623 | Goodell | Brian S & Vicki M | 08/02/2002 | $ | 2,000.00 |
| 793986 | Corrales | William | 08/02/2002 | $ | 2,000.00 |
| 680196 | Meirhoff | Donald R. & Juanita J. | 08/02/2002 | $ | 2,000.00 |
| 792112 | Porter | Gini | 08/02/2002 | $ | 2,000.00 |
| 659626 | Gardner | Dorothy E. & Robert L. | 08/02/2002 | $ | 2,000.00 |
| 783656 | Butcher | Creighton J. | 08/02/2002 | $ | 2,000.00 |
| 616106 | Balancio | Louis. & Pamela | 08/02/2002 | $ | 2,000.00 |
| 632014 | Gilmer | Robert A | 07/26/2002 | $ | 2,000.00 |
| 671241 | Miller | Terry E. & Linda M | 07/30/2002 | $ | 2,000.00 |
| 781564 | Chien | Jeffrey | 08/01/2002 | $ | 2,000.00 |
| 780893 | Kime | Jeffrey G & Linda | 08/01/2002 | $ | 2,000.00 |
| 692829 | Baehman | Brian & Amy | 08/01/2002 | $ | 2,000.00 |
| 793486 | Magdelino | Thomas R. | 08/01/2002 | $ | 2,000.00 |
| 781605 | Hoyt | Scott A. & Michelle A. | 08/01/2002 | $ | 2,000.00 |
| 793584 | Jakeway | Charlyne A. & Ray | 08/01/2002 | $ | 2,000.00 |
| 777140 | Wright | Paul B | 08/01/2002 | $ | 2,000.00 |
| 784469 | Miller | Dave & Kay | 08/01/2002 | $ | 2,000.00 |
| 785774 | Lindquist | Andrew | 08/02/2002 | $ | 2,000.00 |
| 665733 | Majors | Larry & Cara | 08/01/2002 | $ | 2,000.00 |
| 783181 | Miller | Agnes | 08/02/2002 | $ | 2,000.00 |
| 793603 | Haan | David | 08/02/2002 | $ | 2,000.00 |
| 656824 | Rappaport | Michael A. & Tracy | 08/02/2002 | $ | 2,000.00 |
| 717134 | Schott | Teresia Rix | 07/19/2002 | $ | 2,000.00 |
| 790265 | Ketterman | Lorri | 08/02/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 532060 | Fullmer | Jeff & Sandra | 08/02/2002 | $ | 2,000.00 |
| 783448 | Globun | Dave & Katherine | 08/02/2002 | $ | 2,000.00 |
| 781506 | Caruthers | C G & Kathleen | 08/02/2002 | $ | 2,000.00 |
| 784919 | Dipardo | Nicholas | 08/02/2002 | $ | 2,000.00 |
| 788129 | Schwalbe | Brad | 08/02/2002 | $ | 2,000.00 |
| 788128 | Lane | Lloyd L | 07/30/2002 | $ | 2,000.00 |
| 788126 | Allen | Donna | 08/02/2002 | $ | 2,000.00 |
| 708001 | Rogers | Larry D | 08/02/2002 | $ | 2,000.00 |
| 710740 | Powell | Reginald & Phoebe | 08/01/2002 | $ | 2,000.00 |
| 793214 | Dittman | Marilyn | 08/01/2002 | $ | 2,000.00 |
| 624853 | Madden | Vernard & Elmira | 08/05/2002 | $ | 2,000.00 |
| 601240 | Nienhuis | Deborah A. | 08/05/2002 | $ | 2,000.00 |
| 603313 | Sperlazzo | Robert B. & Kimberly J. | 08/05/2002 | $ | 2,000.00 |
| 620697 | Crawford | Elizabeth & Billy C. | 08/05/2002 | $ | 2,000.00 |
| 656318 | Keyser | Paul D. & Luretta S. | 08/05/2002 | $ | 2,000.00 |
| 702229 | Keith | Dave & Marie | 08/05/2002 | $ | 2,000.00 |
| 712366 | Wahlberg | Steve C. & Denise L. | 08/05/2002 | $ | 2,000.00 |
| 781976 | Parsons | Susan & Dave | 08/05/2002 | $ | 2,000.00 |
| 709282 | Lewis | Patrick S | 08/05/2002 | $ | 2,000.00 |
| 777672 | Evangelista | Evelyn | 08/05/2002 | $ | 2,000.00 |
| 783388 | Stennett | Gary | 08/05/2002 | $ | 2,000.00 |
| 790303 | Obkirchner | Gabriele & George | 08/05/2002 | $ | 2,000.00 |
| 695366 | Perrine | Sonia M. | 08/05/2002 | $ | 2,000.00 |
| 783214 | Chambers | Rother L. & Francesca A | 08/05/2002 | $ | 2,000.00 |
| 616101 | Burleigh | Jamie Scott | 08/05/2002 | $ | 2,000.00 |
| 779466 | Goracke | Richard & Nila | 08/05/2002 | $ | 2,000.00 |
| 717736 | Gregg | Darryl | 08/05/2002 | $ | 2,000.00 |
| 785288 | Benin | Arturo & Leslee Guiton | 08/05/2002 | $ | 2,000.00 |
| 696067 | Barnhorn | Arnold & Kathleen | 08/05/2002 | $ | 2,000.00 |
| 609591 | Mortensen | Charmaine & Frank | 08/05/2002 | $ | 2,000.00 |
| 781969 | Seale | Clifton | 08/05/2002 | $ | 2,000.00 |
| 784938 | Holton | Brandon | 08/05/2002 | $ | 2,000.00 |
| 784198 | Stover | Patricia | 08/05/2002 | $ | 2,000.00 |
| 629345 | Broglia | George & Blanca | 08/06/2002 | $ | 2,000.00 |
| 793992 | McBrearty | Michael | 08/06/2002 | $ | 2,000.00 |
| 655164 | Krell | Jordan A & Margaret C | 08/06/2002 | $ | 2,000.00 |
| 792117 | Tarin | David & Rosa | 08/06/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---:|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 654529 | Jones | Harold W & Sherrie | 08/06/2002 | $ | 2,000.00 |
| 792118 | Walker | James | 08/06/2002 | $ | 2,000.00 |
| 706181 | Cook | Kathy L & Randall | 08/06/2002 | $ | 2,000.00 |
| 792119 | Brown | Garrick | 08/06/2002 | $ | 2,000.00 |
| 785765 | Kevil | James & Denise E. | 08/06/2002 | $ | 2,000.00 |
| 793219 | Ferland | Joe | 8/6/2002 | $ | 2,000.00 |
| 658713 | Gatz | Stephen A. & Katherine M. | 08/01/2002 | $ | 2,000.00 |
| 793124 | Overhoff | Douglas | 08/07/2002 | $ | 2,000.00 |
| 698849 | Hunter | Michael C. | 08/07/2002 | $ | 2,000.00 |
| 792120 | Najafi | Sean & Heather | 08/07/2002 | $ | 2,000.00 |
| 621247 | Mahaley | Stefan | 08/07/2002 | $ | 2,000.00 |
| 696104 | Fasano | Angelo M & Lillian M | 08/07/2002 | $ | 2,000.00 |
| 695890 | Ostrower | Larry & Diane | 08/07/2002 | $ | 2,000.00 |
| 781373 | Okolie | Ifeoma & Odiachi | 08/07/2002 | $ | 2,000.00 |
| 780558 | Coogan | Bob & Eileen | 08/06/2002 | $ | 2,000.00 |
| 783634 | Ferretiz | Myra | 08/06/2002 | $ | 2,000.00 |
| 714996 | Spurlock | Kendall W & Terri J | 08/06/2002 | $ | 2,000.00 |
| 793482 | Gorman | David B. | 08/06/2002 | $ | 2,000.00 |
| 659749 | Waterson | Jeffery R. | 08/06/2002 | $ | 2,000.00 |
| 785020 | Kurpiel | Shane | 08/06/2002 | $ | 2,000.00 |
| 635236 | Seemuller | Theodore F. | 08/06/2002 | $ | 2,000.00 |
| 651829 | Nadler | Yvonne M. | 08/06/2002 | $ | 2,000.00 |
| 696233 | Ellison | Carl E | 07/30/2002 | $ | 2,000.00 |
| 782116 | Dougherty | Robbin | 08/05/2002 | $ | 2,000.00 |
| 718834 | Forster | Sam | 08/06/2002 | $ | 2,000.00 |
| 713990 | Clark | Tim | 08/01/2002 | $ | 2,000.00 |
| 783654 | Marcinak | Elayne N. & Chester | 08/05/2002 | $ | 2,000.00 |
| 783578 | Solo | Dave & Shelly R. | 08/07/2002 | $ | 2,000.00 |
| 793194 | Shuck | Larry & Barbara | 08/07/2002 | $ | 2,000.00 |
| 713113 | Bence | GaryL | 08/07/2002 | $ | 2,000.00 |
| 784966 | Ramirez | James  G. | 08/07/2002 | $ | 2,000.00 |
| 781927 | Klimbo | Daniel R. & Lucille | 08/07/2002 | $ | 2,000.00 |
| 690572 | Morgan | William  F. & Janet A. | 08/08/2002 | $ | 2,000.00 |
| 784939 | Valldejuli | Edward | 08/07/2002 | $ | 2,000.00 |
| 781261 | Smith | Brian | 08/06/2002 | $ | 2,000.00 |
| 784997 | Harding Sr | M.C. | 08/07/2002 | $ | 2,000.00 |
| 693663 | Schwerdtfeger | Daniel  L. & Karen | 08/08/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 783592 | Okafo | Arinze | 08/05/2002 | $ | 2,000.00 |
| 691265 | Allis | Vincent & Vena | 08/08/2002 | $ | 2,000.00 |
| 788285 | Burns | Tamarie | 08/08/2002 | $ | 2,000.00 |
| 783324 | Burdette | Jesse  V & Sheila G | 08/08/2002 | $ | 2,000.00 |
| 690716 | Sunderland | John & Karin | 08/08/2002 | $ | 2,000.00 |
| 706063 | Diaz | Sharon  L & Jessie R | 08/08/2002 | $ | 2,000.00 |
| 867874 | Fick | Ted | 08/08/2002 | $ | 2,000.00 |
| 781394 | Isebrand | Brian & Deann | 08/07/2002 | $ | 2,000.00 |
| 534846 | Klosterman | Robert & Becky | 08/08/2002 | $ | 2,000.00 |
| 658832 | Snyder | Mark | 08/08/2002 | $ | 2,000.00 |
| 680762 | Stewart | Aundray & Tanya | 08/08/2002 | $ | 2,000.00 |
| 629347 | Smith | Clayton  E. & Jamie B. | 08/08/2002 | $ | 2,000.00 |
| 792292 | Kinney | Gregg A & Stephanie | 08/08/2002 | $ | 2,000.00 |
| 785036 | Voelker | John A. | 08/08/2002 | $ | 2,000.00 |
| 695034 | Wisdom-Faulk | Theresa M | 08/08/2002 | $ | 2,000.00 |
| 790683 | Nugent | Kimberly & Stephen | 08/08/2002 | $ | 2,000.00 |
| 701766 | Bender | Shane  & Holly | 08/09/2002 | $ | 2,000.00 |
| 784920 | Budke | Judy | 08/09/2002 | $ | 2,000.00 |
| 703161 | Chase | Charles  & Maura | 08/09/2002 | $ | 2,000.00 |
| 783181 | Miller | Agnes | 08/09/2002 | $ | 2,000.00 |
| 622875 | Coolidge | Kent | 08/09/2002 | $ | 2,000.00 |
| 787f36 | Gato | James & Karen | 08/09/2002 | $ | 2,000.00 |
| 785157 | Hilty | Christine A. | 08/09/2002 | $ | 2,000.00 |
| 790284 | Long | Theresa | 08/09/2002 | $ | 2,000.00 |
| 649106 | Maxwell | Michael J. & Tina M. | 08/09/2002 | $ | 2,000.00 |
| 619397 | Whitman | Hazel | 08/09/2002 | $ | 2,000.00 |
| 657789 | Zellmer | Cynthia  M. | 08/09/2002 | $ | 2,000.00 |
| 779831 | Marlowe | Josephine | 08/09/2002 | $ | 2,000.00 |
| 783575 | Fischetti | Frederick N. & Melinda Card | 08/09/2002 | $ | 2,000.00 |
| 682996 | Beck | James & Maricar | 08/09/2002 | $ | 2,000.00 |
| 785049 | Isenbero | Michael B. & Cheryl L | 08/09/2002 | $ | 2,000.00 |
| 784035 | Williams | Wayne E. & Mona L. | 08/09/2002 | $ | 2,000.00 |
| 631789 | Morrison | Kyle & Velma Sue | 08/09/2002 | $ | 2,000.00 |
| 797043 | Angelo | Mario & Gina | 08/09/2002 | $ | 2,000.00 |
| 707311 | Christian | Todd & Erin D. | 08/09/2002 | $ | 2,000.00 |
| 706860 | McGaffick | Jeffery | 08/09/2002 | $ | 2,000.00 |
| 694354 | Ferguson | Cheryl J. Wood & Brian A. | 08/09/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 616177 | Paris | Uta | 08/09/2002 | $ | 2,000.00 |
| 675282 | Philips | Martin E. | 08/08/2002 | $ | 2,000.00 |
| 784909 | Mahler | Kenneth & Toni | 08/04/2002 | $ | 2,000.00 |
| 714986 | Roberts | Paul & Rosa M | 08/08/2002 | $ | 2,000.00 |
| 793556 | Hewatt | Whitney  & Patricia B. | 08/09/2002 | $ | 2,000.00 |
| 612458 | Foster | Donald  J. | 08/09/2002 | $ | 2,000.00 |
| 784457 | McGimsey | Diana | 08/01/2002 | $ | 2,000.00 |
| 784967 | Brazee | Harold G. & Rosalie  M. | 08/08/2002 | $ | 2,000.00 |
| 785375 | Knebel | Janet | 08/08/2002 | $ | 2,000.00 |
| 782014 | Cameron | Pauline & Bill H. | 08/08/2002 | $ | 2,000.00 |
| 718017 | Habeck | James Lee | 08/08/2002 | $ | 2,000.00 |
| 709307 | Crone | James | 08/08/2002 | $ | 2,000.00 |
| 783761 | Lawson | Lawerence | 08/08/2002 | $ | 2,000.00 |
| 781638 | Nunes | Marilyn  L. | 08/10/2002 | $ | 2,000.00 |
| 816606 | Cole | Nancy | 08/08/2002 | $ | 2,000.00 |
| 785081 | King | Larry L. & Barbara  A. | 08/08/2002 | $ | 2,000.00 |
| 780378 | Stoughton | Daniel & Beverly | 08/08/2002 | $ | 2,000.00 |
| 793615 | Suhr Sr | Gregory  W. & Linda | 08/08/2002 | $ | 2,000.00 |
| 679497 | Bryant | Caleen R. & Thomas  A. | 08/08/2002 | $ | 2,000.00 |
| 797057 | Wood | Susan | 08/08/2002 | $ | 2,000.00 |
| 784879 | Rooney | Timothy  L. & Pamela P. | 08/08/2002 | $ | 2,000.00 |
| 703135 | Knapp | Jeffery | 08/12/2002 | $ | 2,000.00 |
| 794010 | Sanderland | John & Karin | 08/12/2002 | $ | 2,000.00 |
| 665606 | Pearl | Eliot N | 08/09/2002 | $ | 2,000.00 |
| 783578 | Soto | Dave & Shelly R. | 08/12/2002 | $ | 2,000.00 |
| 781341 | Kracht | Donald | 08/12/2002 | $ | 2,000.00 |
| 690886 | Daniels | Michael | 08/12/2002 | $ | 2,000.00 |
| 793540 | Dunn | Mike K. | 8/12/2002 | $ | 2,000.00 |
| 779019 | Anderson | Jerry & Karen | 08/12/2002 | $ | 2,000.00 |
| 708683 | Prescott | Janet & Dennis | 08/12/2002 | $ | 2,000.00 |
| 680379 | Tuttle | Terry L. & Margaret | 08/12/2002 | $ | 2,000.00 |
| 709663 | Cabo | Frank | 08/12/2002 | $ | 2,000.00 |
| 794002 | Luczynski | Thomas | 08/13/2002 | $ | 2,000.00 |
| 792096 | Rusbacky | Steve & Betty | 08/13/2002 | $ | 2,000.00 |
| 701799 | Martin | Jean Lois | 08/13/2002 | $ | 2,000.00 |
| 702922 | Whatley | Deborah S. | 08/13/2002 | $ | 2,000.00 |
| 790294 | Fisher | John | 08/13/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 783490 | Benson | Melody M. | 08/02/2002 | $ | 2,000.00 |
| 781120 | Hale | Leslie S & Donald R | 08/12/2002 | $ | 2,000.00 |
| 784381 | Rollock | Sharon | 08/12/2002 | $ | 2,000.00 |
| 785105 | Singer | Peter & Heidi | 08/12/2002 | $ | 2,000.00 |
| 790298 | Hernandez | Francisco & Darlene | 08/12/2002 | $ | 2,000.00 |
| 786425 | Matsukawa | Paul | 08/12/2002 | $ | 2,000.00 |
| 609021 | Johnson | John A. | 08/12/2002 | $ | 2,000.00 |
| 785174 | Guiragoss | Suzanne A. | 08/12/2002 | $ | 2,000.00 |
| 785067 | Peterson | David & Janette Levandusky | 08/12/2002 | $ | 2,000.00 |
| 706860 | McGaffick | Jeffery | 07/16/2002 | $ | 2,000.00 |
| 781535 | Dulik | Andrea & Joseph | 08/12/2002 | $ | 2,000.00 |
| 781972 | Ally | Ameena & Hazrat | 08/12/2002 | $ | 2,000.00 |
| 785180 | Brown | Tony M. & Christina Iverson | 08/13/2002 | $ | 2,000.00 |
| 705435 | Brabon | Douglas R & Karen M | 08/13/2002 | $ | 2,000.00 |
| 779436 | Gerth | Brian & Keiko | 08/13/2002 | $ | 2,000.00 |
| 665632 | Yancis | Ronald A. & Martha | 08/13/2002 | $ | 2,000.00 |
| 701880 | Saelens | Ronald G | 08/13/2002 | $ | 2,000.00 |
| 781593 | Halligan | John & Columbia | 08/13/2002 | $ | 2,000.00 |
| 797138 | Hubert | Joshua P & Rebecca | 08/13/2002 | $ | 2,000.00 |
| 785080 | Owens | Orvill G & Christine | 08/13/2002 | $ | 2,000.00 |
| 678971 | Cribbs | Sheryl L. & Keith | 08/13/2002 | $ | 2,000.00 |
| 710279 | Wilborne | David L | 08/13/2002 | $ | 2,000.00 |
| 786519 | Webber | Julia | 08/13/2002 | $ | 2,000.00 |
| 671797 | Henry | Isaiah & Patricia | 08/14/2002 | $ | 2,000.00 |
| 620819 | Blackham | David & Dianne | 08/14/2002 | $ | 2,000.00 |
| 788010 | Smith | Earl C. & Alice M. | 08/14/2002 | $ | 2,000.00 |
| 793482 | Gorman | David B. | 08/14/2002 | $ | 2,000.00 |
| 829249 | Worline | Jeffrey | 08/14/2002 | $ | 2,000.00 |
| 633096 | Bax Jr. | Eugene F. | 08/14/2002 | $ | 2,000.00 |
| 792144 | MacMillan | Malcolm | 08/14/2002 | $ | 2,000.00 |
| 620265 | Goude | Frank & Lisa | 08/14/2002 | $ | 2,000.00 |
| 788222 | Papacosta | Irene | 08/14/2002 | $ | 2,000.00 |
| 711330 | Longarini | Ricardo & Mary T | 08/14/2002 | $ | 2,000.00 |
| 782866 | Gamboa | Phillip & Debra | 08/14/2002 | $ | 2,000.00 |
| 705066 | Ebert | Donald Vernon & Janet | 08/14/2002 | $ | 2,000.00 |
| 691151 | Swenson | Craig A. | 08/14/2002 | $ | 2,000.00 |
| 785024 | Hay | David | 08/14/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 705294 | Beauford | William | 08/14/2002 | $ | 2,000.00 |
| 784629 | Staggs | Walker Layne | 08/14/2002 | $ | 2,000.00 |
| 783566 | Harper | Lawrence J & Shirley | 08/14/2002 | $ | 2,000.00 |
| 710081 | Lillis | Thomas M & Barbara K | 08/14/2002 | $ | 2,000.00 |
| 783892 | Gipson | Gail | 08/13/2002 | $ | 2,000.00 |
| 781272 | Johnson | Natalie & Mark | 08/13/2002 | $ | 2,000.00 |
| 661564 | Jackson | Melvin | 08/01/2002 | $ | 2,000.00 |
| 782000 | Whitesell | Allen | 08/06/2002 | $ | 2,000.00 |
| 797190 | Berger | Garrick | 08/14/2002 | $ | 2,000.00 |
| 713407 | Galan | David | 08/08/2002 | $ | 2,000.00 |
| 797196 | Hill | Ed & Stacey | 08/14/2002 | $ | 2,000.00 |
| 710237 | Kucharsky | William L. & Rhonda | 08/14/2002 | $ | 2,000.00 |
| 718509 | Glowacki | Patricia | 08/14/2002 | $ | 2,000.00 |
| 713126 | Leach | Debra & Kenneth | 08/14/2002 | $ | 2,000.00 |
| 673008 | Mixon | Tina & Darwin | 08/15/2002 | $ | 2,000.00 |
| 785157 | Hilty | Christine A. | 08/15/2002 | $ | 2,000.00 |
| 668470 | Sturmer | Peter | 08/15/2002 | $ | 2,000.00 |
| 786966 | Gonzalez | Frank Richard | 08/12/2002 | $ | 2,000.00 |
| 678971 | Cribbs | Sheryl L & Keith | 08/15/2002 | $ | 2,000.00 |
| 784853 | Coulter | Carol | 08/15/2002 | $ | 2,000.00 |
| 694692 | Summy | Stephen O. | 08/15/2002 | $ | 2,000.00 |
| 698208 | Bergeron | Richard & Sandra J. | 08/14/2002 | $ | 2,000.00 |
| 718781 | Ferrari | Roxanne | 08/07/2002 | $ | 2,000.00 |
| 777737 | Florut | Valeriu | 08/15/2002 | $ | 2,000.00 |
| 665611 | Taylor | Robert & Lillie | 08/15/2002 | $ | 2,000.00 |
| 784457 | McGimsey | Diana | 08/16/2002 | $ | 2,000.00 |
| 778503 | Hudson | Thomas & Judy | 08/15/2002 | $ | 2,000.00 |
| 717297 | Esannason | Andre L & Pamela | 08/14/2002 | $ | 2,000.00 |
| 705444 | Wong | Henry | 08/15/2002 | $ | 2,000.00 |
| 784908 | Schmit | James C. & Lynette | 08/15/2002 | $ | 2,000.00 |
| 786626 | Meyer | Steven T | 08/15/2002 | $ | 2,000.00 |
| 785039 | Klinefelter | Victor | 09/04/2002 | $ | 2,000.00 |
| 785094 | Taylor | Bernice R | 08/15/2002 | $ | 2,000.00 |
| 678366 | Reyes | Alicia & Roberto | 08/15/2002 | $ | 2,000.00 |
| 784035 | Williams | Wayne E. & Mona L. | 08/15/2002 | $ | 2,000.00 |
| 612374 | Kersey | Zerline | 08/16/2002 | $ | 2,000.00 |
| 635951 | Meyer | Richard R. & Carolline | 08/16/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 786552 | Kelly | Shawn P. & Louanna | 08/16/2002 | $ | 2,000.00 |
| 672600 | Phillips | Tracy & Han Rono-Hua | 08/16/2002 | $ | 2,000.00 |
| 718077 | Silioato | Vincent & Sandra | 08/01/2002 | $ | 2,000.00 |
| 528669 | Rieker | Edward | 08/16/2002 | $ | 2,000.00 |
| 652602 | Kurgan | Alma R & James W | 08/16/2002 | $ | 2,000.00 |
| 652602 | Kurgan | Alma R & James W | 08/16/2002 | $ | 2,000.00 |
| 672666 | Jeanleski | Daniel L. & Sarah E. | 08/16/2002 | $ | 2,000.00 |
| 654291 | Smolkin | Leonid & Margaret | 08/16/2002 | $ | 2,000.00 |
| 792158 | Pettit | Michael | 08/16/2002 | $ | 2,000.00 |
| 649931 | Tallman | Vernon G & Debra L | 08/16/2002 | $ | 2,000.00 |
| 792240 | Marchich | Cheryl & Ted | 08/17/2002 | $ | 2,000.00 |
| 604257 | Johnson | Tommy H. & Jonell | 08/17/2002 | $ | 2,000.00 |
| 787946 | Walsh Jr | William R & Karen | 08/17/2002 | $ | 2,000.00 |
| 792242 | Mahon | Mike & Irma | 08/17/2002 | $ | 2,000.00 |
| 785177 | Linkewitz | Robert A. & Linda L. | 08/15/2002 | $ | 2,000.00 |
| 781585 | Phillips | Julie & Mitchell | 08/16/2002 | $ | 2,000.00 |
| 785190 | Dockstader | Robert G. & Sharon A. | 08/16/2002 | $ | 2,000.00 |
| 711432 | Eastman | Klaus W & Elizabeth M | 08/16/2002 | $ | 2,000.00 |
| 665461 | Napolitano | Shane | 08/16/2002 | $ | 2,000.00 |
| 681745 | Togliatti | Robert J. | 07/12/2002 | $ | 2,000.00 |
| 779809 | Benson | Bryan | 07/08/2002 | $ | 2,000.00 |
| 682744 | Fisher | Teresa E. | 08/19/2002 | $ | 2,000.00 |
| 710472 | Mrazek | Craig & Rene | 08/16/2002 | $ | 2,000.00 |
| 781122 | Nathan | Richard & Denise Waithe | 08/16/2002 | $ | 2,000.00 |
| 786574 | Newland | Roderick L. & Darlene | 08/16/2002 | $ | 2,000.00 |
| 784903 | Myers | Dallas & Pamela | 08/16/2002 | $ | 2,000.00 |
| 793579 | Holder | Lamorn & Sadagat Ali Chaudary | 08/16/2002 | $ | 2,000.00 |
| 624949 | Strohman | John & Cynthia | 08/16/2002 | $ | 2,000.00 |
| 649933 | Osgood | Lydia M | 08/16/2002 | $ | 2,000.00 |
| 786630 | Waller | Karen & James | 08/19/2002 | $ | 2,000.00 |
| 786942 | Robinette | Walter | 08/19/2002 | $ | 2,000.00 |
| 781549 | Besa | Michael | 08/19/2002 | $ | 2,000.00 |
| 629481 | Burg | Martin R. | 08/19/2002 | $ | 2,000.00 |
| 690060 | Hatem Jr. | Joseph P. & Lori A. | 08/19/2002 | $ | 2,000.00 |
| 794032 | Paoletta | Anthoney & Lynne | 08/19/2002 | $ | 2,000.00 |
| 671797 | Henry | Isaiah & Patricia | 08/19/2002 | $ | 2,000.00 |
| 616101 | Burleigh | Jamie Scott | 08/16/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 717468 | Fago | Jon F & Cindy | 08/19/2002 | $ | 2,000.00 |
| 718308 | Brown Jr. | Robert L. | 08/19/2002 | $ | 2,000.00 |
| 782134 | Bates | John & Carole | 08/19/2002 | $ | 2,000.00 |
| 785134 | Martin | Donald John & Andrea C. | 08/19/2002 | $ | 2,000.00 |
| 616710 | Koziol | Marilyn S. & Kevin | 08/15/2002 | $ | 2,000.00 |
| 665547 | Coleman | Beverly & Fred Huff | 08/19/2002 | $ | 2,000.00 |
| 785053 | Ehrle | Ken | 08/19/2002 | $ | 2,000.00 |
| 632770 | Coan | Robert & Dana C. | 08/09/2002 | $ | 2,000.00 |
| 708661 | Gallagher | Edra | 08/20/2002 | $ | 2,000.00 |
| 788200 | Benson | Diane O & Jed | 08/20/2002 | $ | 2,000.00 |
| 624155 | Kemp | Maurice & Susan | 08/20/2002 | $ | 2,000.00 |
| 788037 | Henline | Jennifer & Gary | 08/20/2002 | $ | 2,000.00 |
| 799483 | Olsen | Wanda & Brett | 08/20/2002 | $ | 2,000.00 |
| 695034 | Wisdom-Faulk | Theresa M | 08/20/2002 | $ | 2,000.00 |
| 783214 | Chambers | Rother L. & Francesca A | 08/20/2002 | $ | 2,000.00 |
| 792168 | Rubino | Douglas & Janet | 08/20/2002 | $ | 2,000.00 |
| 792167 | Trujillo | Ruben | 08/20/2002 | $ | 2,000.00 |
| 703107 | Francis | Steven C & Janet E | 08/20/2002 | $ | 2,000.00 |
| 786739 | Rodriguez | Franklin A. & Yaniri A. | 08/20/2002 | $ | 2,000.00 |
| 717987 | Jones | Michael S | 08/12/2002 | $ | 2,000.00 |
| 786716 | Seal Jr | Charles | 08/20/2002 | $ | 2,000.00 |
| 780456 | Schwyhart | Jay & Sheryl | 08/20/2002 | $ | 2,000.00 |
| 783135 | Kocher | Ron A. & Patricia | 08/20/2002 | $ | 2,000.00 |
| 665682 | Blair | William & Susan | 08/20/2002 | $ | 2,000.00 |
| 793134 | Bowen | Duane & Brenda | 08/20/2002 | $ | 2,000.00 |
| 781145 | Ersler | Don | 08/20/2002 | $ | 2,000.00 |
| 785777 | Hoole | Patricia | 08/20/2002 | $ | 2,000.00 |
| 779336 | Cude | Joan | 08/20/2002 | $ | 2,000.00 |
| 659422 | Edwards | Terry | 08/20/2002 | $ | 2,000.00 |
| 785327 | Fulton | Karen | 08/20/2002 | $ | 2,000.00 |
| 718769 | Shaw | Allan & Martha | 08/21/2002 | $ | 2,000.00 |
| 783495 | Jackson | Marlin R. & Mary Ann | 08/21/2002 | $ | 2,000.00 |
| 792170 | Mcleod | Patricia & Glenn | 08/21/2002 | $ | 2,000.00 |
| 787917 | Canipe | Sam | 08/21/2002 | $ | 2,000.00 |
| 526487 | Titov | Nicholas & Vera M | 08/21/2002 | $ | 2,000.00 |
| 692611 | Carter | Marc A. & Jeannie M. | 08/02/2002 | $ | 2,000.00 |
| 632368 | Hammond | Judith K. | 08/21/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 665427 | Bishop | Dorothy & Wade | 08/21/2002 | $ | 2,000.00 |
| 794039 | Kibilove | George R | 08/21/2002 | $ | 2,000.00 |
| 707653 | Bikar | Dorris & Jai Kaopaiki | 08/21/2002 | $ | 2,000.00 |
| 639584 | Morgan | David & Pamela | 08/21/2002 | $ | 2,000.00 |
| 717156 | Mora | Sulma L & Ruben D | 08/21/2002 | $ | 2,000.00 |
| 678006 | Gbur | George A. | 08/21/2002 | $ | 2,000.00 |
| 792608 | Bridges | Robert | 08/21/2002 | $ | 2,000.00 |
| 657789 | Zellmer | Cynthia M. | 08/21/2002 | $ | 2,000.00 |
| 710063 | Novak | Michelle L | 08/21/2002 | $ | 2,000.00 |
| 661274 | Mensah | Dominick & Janice | 08/21/2002 | $ | 2,000.00 |
| 619452 | Rogers | James E | 08/21/2002 | $ | 2,000.00 |
| 790791 | Borrmann | Judy | 08/21/2002 | $ | 2,000.00 |
| 782846 | Guthrie | Terry | 08/12/2002 | $ | 2,000.00 |
| 784896 | Himes | David & Kathryn | 08/21/2002 | $ | 2,000.00 |
| 792946 | McKenzie | Dorinda L & Robert L W Lehen III | 08/21/2002 | $ | 2,000.00 |
| 711544 | Swank | Tom | 08/21/2002 | $ | 2,000.00 |
| 784838 | Koike | Miyo & Will | 08/21/2002 | $ | 2,000.00 |
| 710061 | DeMattia | Margaret & Nicholas | 08/21/2002 | $ | 2,000.00 |
| 786744 | Wagner | Brenda L. | 08/21/2002 | $ | 2,000.00 |
| 792190 | Lindsey | Ronald & Debra | 08/21/2002 | $ | 2,000.00 |
| 679701 | Brennan | Patrick D. | 08/22/2002 | $ | 2,000.00 |
| 783172 | Palmer | Joel | 08/22/2002 | $ | 2,000.00 |
| 711810 | Ross | David & Marilyn B. | 08/22/2002 | $ | 2,000.00 |
| 655196 | Lisco | Ken & Bebie | 08/22/2002 | $ | 2,000.00 |
| 634419 | Ruby | Dave & Pearl | 08/23/2002 | $ | 2,000.00 |
| 718077 | Siligato | Vincent & Sandra | 08/23/2002 | $ | 2,000.00 |
| 783304 | Smith | Barry | 04/23/2002 | $ | 2,000.00 |
| 702526 | Rekieta | Thomas.W & Mary H | 08/23/2002 | $ | 2,000.00 |
| 625832 | Ford | Tim B. & Edie | 08/23/2002 | $ | 2,000.00 |
| 784853 | Coulter | Carol | 08/23/2002 | $ | 2,000.00 |
| 632662 | Atwill | John R. & Kim L. | 08/23/2002 | $ | 2,000.00 |
| 665676 | Landis | Carol | 08/23/2002 | $ | 2,000.00 |
| 792175 | Barrett | Thomas | 08/21/2002 | $ | 2,000.00 |
| 700056 | Ellis | Joanetta D. & Steven P. | 08/24/2002 | $ | 2,000.00 |
| 785126 | Wenrich | Bryan P. | 08/24/2002 | $ | 2,000.00 |
| 710113 | Groshek | Stacey R & Jamie | 08/24/2002 | $ | 2,000.00 |
| 633843 | Porter | James W. & Jacquelyn | 08/23/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 796822 | Richter | Kurt A | 08/23/2002 | $ | 2,000.00 |
| 709081 | Webb | Janetta & Dr. Paul | 08/23/2002 | $ | 2,000.00 |
| 782134 | Bates | John & Carole | 08/23/2002 | $ | 2,000.00 |
| 718499 | King | Robert & Michelle | 08/24/2002 | $ | 2,000.00 |
| 699292 | Corcoran | Susan E. & Kelly | 08/22/2002 | $ | 2,000.00 |
| 789122 | Branch | Talise | 8/22/2002 | $ | 2,000.00 |
| 712518 | Curnan | Michele & Daniel | 08/21/2002 | $ | 2,000.00 |
| 796975 | Ramadei | John A. & Dianna | 08/26/2002 | $ | 2,000.00 |
| 796975 | Ramadei | John A. & Dianna | 08/26/2002 | $ | 2,000.00 |
| 665547 | Coleman | Beverly & Fred Huff | 08/23/2002 | $ | 2,000.00 |
| 792178 | Renard | Joel & Tammy Meeker | 08/26/2002 | $ | 2,000.00 |
| 782134 | Bates | John & Carole | 08/26/2002 | $ | 2,000.00 |
| 792186 | Walker | Traci & Michael A | 08/26/2002 | $ | 2,000.00 |
| 528490 | Owens | Andrew S. & Lynn D. | 08/26/2002 | $ | 2,000.00 |
| 712230 | Gish | Robert W. | 08/26/2002 | $ | 2,000.00 |
| 706064 | Darger | Michael & Mary | 08/26/2002 | $ | 2,000.00 |
| 780757 | Erickson | Juanita & Clyde | 09/03/2002 | $ | 2,000.00 |
| 781772 | Barker | Matthys N | 08/26/2002 | $ | 2,000.00 |
| 793073 | Bailey | Jill A | 08/26/2002 | $ | 2,000.00 |
| 692183 | Schowalter | Paul D. | 08/26/2002 | $ | 2,000.00 |
| 635873 | Trent | James E | 08/26/2002 | $ | 2,000.00 |
| 692543 | Filmer | Stephen J. | 08/12/2002 | $ | 2,000.00 |
| 710773 | Willard | Aaron D & Tamara D | 08/26/2002 | $ | 2,000.00 |
| 781596 | McCain | Jeff | 08/26/2002 | $ | 2,000.00 |
| 712184 | Hosford | Mike | 08/26/2002 | $ | 2,000.00 |
| 711552 | Byrd | Michael | 08/27/2002 | $ | 2,000.00 |
| 787107 | Rienks | Lane C. & Nancy C. | 08/26/2002 | $ | 2,000.00 |
| 786752 | Hedler | Doris L | 08/26/2002 | $ | 2,000.00 |
| 789158 | Zehner | Steven | 08/26/2002 | $ | 2,000.00 |
| 653692 | Thompson | Steve W. & Faye L. | 08/27/2002 | $ | 2,000.00 |
| 794423 | Dubose | Darryl | 08/27/2002 | $ | 2,000.00 |
| 657608 | Finley | Roger W. & Rita M. | 08/27/2002 | $ | 2,000.00 |
| 655404 | Brogden | Tommy & Ramona | 08/27/2002 | $ | 2,000.00 |
| 781394 | Isebrand | Brian & Deann | 08/27/2002 | $ | 2,000.00 |
| 799943 | Kiger | Sandra | 08/27/2002 | $ | 2,000.00 |
| 799890 | Spirnak | Dale | 08/27/2002 | $ | 2,000.00 |
| 634480 | Roberts | Richard T. & Jeannie | 08/27/2002 | $ | 2,000.00 |

| | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | |
|---|---|---|---|---|---|
| 792192 | Brookihm | Mehran & Indra Kahan | 08/27/2002 | $ | 2,000.00 |
| 792213 | Prince | Nelda & Todd | 08/28/2002 | $ | 2,000.00 |
| 780750 | Pearson | Donna & Daniel | 08/27/2002 | $ | 2,000.00 |
| 793507 | Takamori | Sheila S. | 08/27/2002 | $ | 2,000.00 |
| 790256 | Owens | Tiffani | 08/27/2002 | $ | 2,000.00 |
| 786505 | Humann | Michael R | 08/26/2002 | $ | 2,000.00 |
| 778438 | Lemke | Robert M | 08/27/2002 | $ | 2,000.00 |
| 781613 | Freeman | Robert & Constance | 08/27/2002 | $ | 2,000.00 |
| 706727 | Edgmon | Marie | 08/27/2002 | $ | 2,000.00 |
| 791762 | Mullock | Beth & Mark | 08/27/2002 | $ | 2,000.00 |
| 655895 | Eisen | Howard | 08/27/2002 | $ | 2,000.00 |
| 717559 | Jenkins Jr | Lester | 08/27/2002 | $ | 2,000.00 |
| 788933 | Witte | Curt A. | 08/28/2002 | $ | 2,000.00 |
| 787166 | Moramarco | Peter J. & Julie | 08/27/2002 | $ | 2,000.00 |
| 781436 | Ortiz | Marybelle & Jose Reyes | 08/28/2002 | $ | 2,000.00 |
| 780546 | Langlois | Bruce P & Stacy L | 08/28/2002 | $ | 2,000.00 |
| 780546 | Langlois | Bruce P & Stacy L | 08/27/2002 | $ | 2,000.00 |
| 785155 | Faure | Brian P. & Carrie L. | 08/28/2002 | $ | 2,000.00 |
| 789036 | Briscoe | Alan J. & Karen A. | 08/28/2002 | $ | 2,000.00 |
| 788993 | Hoppe | Terry L & Carolyn R | 08/28/2002 | $ | 2,000.00 |
| 797158 | Barron | David R. & Christine L. | 08/28/2002 | $ | 2,000.00 |
| 714872 | Kino | Allen & Wanda | 08/28/2002 | $ | 2,000.00 |
| 663441 | Durfey | Melvin L. | 08/28/2002 | $ | 2,000.00 |
| 797321 | Rahman | Asim | 08/28/2002 | $ | 2,000.00 |
| 707211 | Wong | Orson P & Jean Marie | 08/27/2002 | $ | 2,000.00 |
| 661621 | Prescott | Marcia D. | 08/28/2002 | $ | 2,000.00 |
| 785019 | Shade | Tina K. & Kevin | 08/13/2002 | $ | 2,000.00 |
| 797324 | Sutherlin | Michael | 08/28/2002 | $ | 2,000.00 |
| 787446 | Donehoo | John C. & Ercel | 08/28/2002 | $ | 2,000.00 |
| 783432 | Illo | Joseph & Ruth | 08/28/2002 | $ | 2,000.00 |
| 703893 | Norwood | Anthony | 08/28/2002 | $ | 2,000.00 |
| 717476 | Lewis | Matthew | 08/28/2002 | $ | 2,000.00 |
| 793049 | Eichelberg | Audrey | 08/28/2002 | $ | 2,000.00 |
| 791225 | Wilson | Keith E. & Marlene | 08/22/2002 | $ | 2,000.00 |
| 632014 | Gilmer | Robert A. | 08/29/2002 | $ | 2,000.00 |
| 636407 | Franks | Chad C & Tanya | 08/29/2002 | $ | 2,000.00 |
| 785126 | Wenrich | Bryan P. | 08/29/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 792226 | Guba | Kathryn & Philip | 08/29/2002 | $ | 2,000.00 |
| 695366 | Perrine | Sonia M. | 08/29/2002 | $ | 2,000.00 |
| 665427 | Bishop | Dorothy & Wade | 08/29/2002 | $ | 2,000.00 |
| 797364 | Fimbres | George | 08/29/2002 | $ | 2,000.00 |
| 793618 | Baldwin | David K. & Susan D. | 08/29/2002 | $ | 2,000.00 |
| 785305 | Bishop | Michael & Orsola Barrett | 08/29/2002 | $ | 2,000.00 |
| 787971 | Lobo | Rohit A & Rosita | 08/29/2002 | $ | 2,000.00 |
| 796920 | Parresol | David P | 08/29/2002 | $ | 2,000.00 |
| 628347 | Wilson | Allan & Patricia | 08/29/2002 | $ | 2,000.00 |
| 783556 | Cameron | David & Roberta | 08/29/2002 | $ | 2,000.00 |
| 781951 | Kerrick | Linda G. | 08/29/2002 | $ | 2,000.00 |
| 702047 | Mercante Jr | Emile F. & Lilah | 08/29/2002 | $ | 2,000.00 |
| 701390 | Nishinaga | Eugene I & Cynthia | 08/29/2002 | $ | 2,000.00 |
| 689701 | Reese | William J. | 08/19/2002 | $ | 2,000.00 |
| 692513 | Dudley | Tina D. & Marc | 08/30/2002 | $ | 2,000.00 |
| 654216 | Baker | Barry A. & Terri Stewart | 08/29/2002 | $ | 2,000.00 |
| 705883 | Graham | Brad & Amy | 08/26/2002 | $ | 2,000.00 |
| 703716 | Borovich | Nancy L. & Michael | 08/30/2002 | $ | 2,000.00 |
| 631262 | Kordes | Kurt & Jennie | 08/30/2002 | $ | 2,000.00 |
| 705040 | Jorgenson | Richard D & Nancy D | 08/30/2002 | $ | 2,000.00 |
| 710520 | Schneiderman | Leslie E & Eileen | 08/30/2002 | $ | 2,000.00 |
| 693750 | Kervin | Claire | 08/30/2002 | $ | 2,000.00 |
| 693074 | Raikovich | Matthew & Brenda | 08/30/2002 | $ | 2,000.00 |
| 797065 | Zaro | Rebecca L. & Shaun G. | 09/03/2002 | $ | 2,000.00 |
| 789004 | Keesey | Wayne S | 09/03/2002 | $ | 2,000.00 |
| 792230 | Robinson | Dwayne E. & Carolyn B. | 09/03/2002 | $ | 2,000.00 |
| 792231 | Cardillo | Greg & Theresa | 09/03/2002 | $ | 2,000.00 |
| 717507 | Winslow | Kevin J | 09/03/2002 | $ | 2,000.00 |
| 791138 | Goecke | Heather & Patrick H. | 08/22/2002 | $ | 2,000.00 |
| 783359 | Harmon | Carol L & Robert G | 09/03/2002 | $ | 2,000.00 |
| 791421 | Crenshaw | Lee & Leah | 09/03/2002 | $ | 2,000.00 |
| 797110 | Shaulis | Wilbert E. & Ruth A. | 09/03/2002 | $ | 2,000.00 |
| 529315 | Smith | Jeralee A. | 09/03/2002 | $ | 2,000.00 |
| 782088 | Bigornia | Jon & Paula | 09/03/2002 | $ | 2,000.00 |
| 796933 | Yound | William & Culver | 09/05/2002 | $ | 2,000.00 |
| 707742 | Morgan | Marjorie Diane & James | 09/03/2002 | $ | 2,000.00 |
| 787095 | Offe | Duane A. & Anne J. | 09/03/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 791733 | Anderson | Alfred & Karen | 09/03/2002 | $ | 2,000.00 |
| 787403 | Dalaison | Rubens & Lisa | 09/03/2002 | $ | 2,000.00 |
| 657825 | Stayton | Lawrence W. | 09/03/2002 | $ | 2,000.00 |
| 782141 | Waites | Kevin | 09/03/2002 | $ | 2,000.00 |
| 706703 | Redsun | Oren | 09/03/2002 | $ | 2,000.00 |
| 782795 | Thatcher | Gary | 09/03/2002 | $ | 2,000.00 |
| 717597 | Johnston | Mitchell & Amelia | 08/29/2002 | $ | 2,000.00 |
| 783361 | Mintz | Daniel | 09/03/2002 | $ | 2,000.00 |
| 783334 | Ka | Carl W & Catherine M. | 09/03/2002 | $ | 2,000.00 |
| 783466 | Crouse | Linda S. | 09/03/2002 | $ | 2,000.00 |
| 629202 | Paoletta | Anthony J. & Lvnne A. | 09/04/2002 | $ | 2,000.00 |
| 785305 | Barrett-Bishop | Michael & Orsola | 09/04/2002 | $ | 2,000.00 |
| 785176 | Jordan | Marilyn L. & Fred | 09/04/2002 | $ | 2,000.00 |
| 711003 | Burns | Brad S & Cheryl | 09/04/2002 | $ | 2,000.00 |
| 788072 | Quintanilla | Edward & Virginia | 09/04/2002 | $ | 2,000.00 |
| 714891 | Coco | Joseph & Louise | 09/04/2002 | $ | 2,000.00 |
| 785123 | Leach | Lamarette | 09/04/2002 | $ | 2,000.00 |
| 791190 | Lucero-Sramek | Jacque | 09/04/2002 | $ | 2,000.00 |
| 790258 | Bell | Colleen & David | 09/03/2002 | $ | 2,000.00 |
| 785152 | Vargas | Raul E. & Gabby | 08/26/2002 | $ | 2,000.00 |
| 783571 | LaJoy | Ronald & Viola | 09/04/2002 | $ | 2,000.00 |
| 712441 | Geissler | Rex Gordon | 09/04/2002 | $ | 2,000.00 |
| 694755 | Vargo-Fritzemeyer | Glenn D. & Lyn E. | 09/04/2002 | $ | 2,000.00 |
| 788047 | Prather | Roberta | 09/04/2002 | $ | 2,000.00 |
| 793146 | Byer | John | 09/04/2002 | $ | 2,000.00 |
| 788080 | Preston | Sidlinde & David J. | 09/04/2002 | $ | 2,000.00 |
| 790253 | Suber | Linda | 09/04/2002 | $ | 2,000.00 |
| 691163 | Starling | Victor L. & Rita E. | 09/04/2002 | $ | 2,000.00 |
| 781800 | Pridemore | William H & Barbara J | 09/04/2002 | $ | 2,000.00 |
| 793570 | Wauthtel | Char | 09/05/2002 | $ | 2,000.00 |
| 794062 | Bedinghause | Mike | 09/05/2002 | $ | 2,000.00 |
| 785190 | Dockstader | Robert G. & Sharon A. | 09/05/2002 | $ | 2,000.00 |
| 788145 | Peace | Clement D & Daria P | 09/05/2002 | $ | 2,000.00 |
| 794064 | Vaughn | Liz | 09/05/2002 | $ | 2,000.00 |
| 794065 | Mills | Scott & Jennifer | 09/05/2002 | $ | 2,000.00 |
| 788157 | Schenault | David A. & Tracy Zehnder | 09/05/2002 | $ | 2,000.00 |
| 787923 | Mirabella | Robert  W & Debra R | 09/05/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 790160 | Martinez | Elizabeth | 09/05/2002 | $ | 2,000.00 |
| 780477 | Nelms | Steve & Stacy | 09/05/2002 | $ | 2,000.00 |
| 620058 | Garcia | Jose Elias | 09/05/2002 | $ | 2,000.00 |
| 783175 | Jozeflick | Crystal C. & James | 09/05/2002 | $ | 2,000.00 |
| 788031 | Rybolt | Richard R & Jane | 09/05/2002 | $ | 2,000.00 |
| 665714 | Welden | Gail Elaine | 09/05/2002 | $ | 2,000.00 |
| 825035 | Spangler | Bryan & Leotta | 09/05/2002 | $ | 2,000.00 |
| 793616 | McGainey | Robert | 09/05/2002 | $ | 2,000.00 |
| 793113 | Baker | Robert  P. | 09/05/2002 | $ | 2,000.00 |
| 797400 | Flanagan | Timothy  J. & Janet G. | 09/07/2002 | $ | 2,000.00 |
| 790620 | Stevens | Peter S. | 08/12/2002 | $ | 2,000.00 |
| 783635 | Sparks | Lowell  R. & Ruth A | 09/04/2002 | $ | 2,000.00 |
| 788991 | Duncan | Cheryl J & Cheryl A Suing | 09/06/2002 | $ | 2,000.00 |
| 702046 | Peele | Paul T. | 09/06/2002 | $ | 2,000.00 |
| 711757 | Magleby | Dee L. & Kenon | 09/05/2002 | $ | 2,000.00 |
| 702110 | Yamate | Anneke K & Brian G. | 09/05/2002 | $ | 2,000.00 |
| 787858 | Norsworthy | Joseph  L. & Alice A. | 09/06/2002 | $ | 2,000.00 |
| 708897 | Lippert | Jay A & Mary | 09/06/2002 | $ | 2,000.00 |
| 791037 | Kris | Jeri L. & Stephen R. | 09/06/2002 | $ | 2,000.00 |
| 786964 | Miller | Robert | 09/06/2002 | $ | 2,000.00 |
| 778492 | Amer | Walid & Karen | 09/06/2002 | $ | 2,000.00 |
| 782012 | Depowski | Dennis  M & Andrea | 09/06/2002 | $ | 2,000.00 |
| 782149 | Lassak | Frank | 09/06/2002 | $ | 2,000.00 |
| 718577 | McNeal | Carl & Cresilda | 09/06/2002 | $ | 2,000.00 |
| 703176 | Pendergraff | George  H & Peggy : | 09/06/2002 | $ | 2,000.00 |
| 784632 | Pollard | Marc | 09/06/2002 | $ | 2,000.00 |
| 788141 | Matute | Fausto G. | 09/06/2002 | $ | 2,000.00 |
| 794048 | Harris | George  R & Linda R | 09/07/2002 | $ | 2,000.00 |
| 788780 | Thurlow | Mike | 09/09/2002 | $ | 2,000.00 |
| 792239 | Wyne | Joy | 09/09/2002 | $ | 2,000.00 |
| 787120 | Kojin | Veneonin & Feodona | 09/09/2002 | $ | 2,000.00 |
| 707241 | Weisenburger | Alan J | 09/09/2002 | $ | 2,000.00 |
| 698861 | Mollohan | Kenny & Rebecca | 09/09/2002 | $ | 2,000.00 |
| 794073 | Stacy | Kenneth & Constance | 09/09/2002 | $ | 2,000.00 |
| 689341 | Baldwin | Robert  J. & Gertrude  A. | 09/09/2002 | $ | 2,000.00 |
| 797926 | Poteet | Michael A. | 09/09/2002 | $ | 2,000.00 |
| 655196 | Lisco | Ken & Bebie | 09/09/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 777224 | Deal | Micky | 09/09/2002 | $ | 2,000.00 |
| 708953 | Arnado | Edward | 09/09/2002 | $ | 2,000.00 |
| 799186 | Welker | Jeffrey & Deborah | 09/09/2002 | $ | 2,000.00 |
| 785165 | Luff | Rosemary & Ferris | 09/09/2002 | $ | 2,000.00 |
| 777477 | Alexander | Elwood W. | 09/09/2002 | $ | 2,000.00 |
| 788095 | La Port | Paul & Suzanne | 09/09/2002 | $ | 2,000.00 |
| 788814 | Huff | Stephen G. & Lin Wang | 09/09/2002 | $ | 2,000.00 |
| 714798 | Guest | Edgar A Jr | 09/09/2002 | $ | 2,000.00 |
| 707944 | Bennett | John | 09/09/2002 | $ | 2,000.00 |
| 777199 | Sellers | Ralph E & Julie A | 09/09/2002 | $ | 2,000.00 |
| 654678 | Phillips | John W. & Voniece M. | 09/09/2002 | $ | 2,000.00 |
| 783460 | Wagoner | L. Rick & Janice | 09/09/2002 | $ | 2,000.00 |
| 793623 | Young | Thomas & Irene | 09/09/2002 | $ | 2,000.00 |
| 791611 | Hopkins | Gerald & Judith | 09/09/2002 | $ | 2,000.00 |
| 701854 | Dotzenrod | James | 09/09/2002 | $ | 2,000.00 |
| 705403 | Ary ness | Timothy D. & Jan K. | 09/09/2002 | $ | 2,000.00 |
| 779357 | Schicker | Lothar R. & Sophia | 09/09/2002 | $ | 2,000.00 |
| 797927 | Peters | Gayle D. & Jamey M | 09/09/2002 | $ | 2,000.00 |
| 789255 | Phelps | Charles | 09/10/2002 | $ | 2,000.00 |
| 788446 | Brasher | Donna | 09/10/2002 | $ | 2,000.00 |
| 797713 | Arzrounian | Georoe | 09/09/2002 | $ | 2,000.00 |
| 779004 | Latta | Ralph | 09/11/2002 | $ | 2,000.00 |
| 781471 | Metoyer | Carl & Joanne H. | 09/11/2002 | $ | 2,000.00 |
| 700153 | Alexander | Todd & Karen | 09/11/2002 | $ | 2,000.00 |
| 624649 | Bauby | Hans P. | 09/11/2002 | $ | 2,000.00 |
| 706310 | Baker | Melissa & Jeff | 09/11/2002 | $ | 2,000.00 |
| 792196 | Innucci | Nunzio Lewis  Sr. | 09/11/2002 | $ | 2,000.00 |
| 708953 | Arnado | Edward | 09/11/2002 | $ | 2,000.00 |
| 785094 | Taylor | Bernice R | 09/11/2002 | $ | 2,000.00 |
| 703547 | Holder | Maritiza D. | 09/11/2002 | $ | 2,000.00 |
| 793055 | Phillps | Michael K. & Laura | 09/10/2002 | $ | 2,000.00 |
| 622081 | Vanse | Dwight D. & Dainna B. | 09/10/2002 | $ | 2,000.00 |
| 793498 | Noland | Mike | 09/10/2002 | $ | 2,000.00 |
| 789178 | chau | Hanh | 09/10/2002 | $ | 2,000.00 |
| 788310 | Jordan | Michael | 09/10/2002 | $ | 2,000.00 |
| 532459 | Jones | Leroy  Jr. | 09/10/2002 | $ | 2,000.00 |
| 793627 | Wilkes | Daniel & Karen | 09/10/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 683566 | Hill | David | 09/12/2002 | $ | 2,000.00 |
| 793137 | Marks | Allan S. & Catherine Tyrrell | 09/10/2002 | $ | 2,000.00 |
| 788204 | Carrell | Phyllis & William | 09/10/2002 | $ | 2,000.00 |
| 797800 | Lomeli | Rachel M | 09/10/2002 | $ | 2,000.00 |
| 797801 | Lofton | Solomon | 09/10/2002 | $ | 2,000.00 |
| 710400 | Weaver | Jacques & Sonia | 09/10/2002 | $ | 2,000.00 |
| 701923 | Bergamie | Charles P & Trish A | 09/11/2002 | $ | 2,000.00 |
| 788852 | Ehlis | Denise | 09/11/2002 | $ | 2,000.00 |
| 693123 | Wood | John H. & Madeline | 09/11/2002 | $ | 2,000.00 |
| 781116 | Copeland | Sylvia | 09/05/2002 | $ | 2,000.00 |
| 707578 | Pate | Freddie T. & Teresa L. | 09/10/2002 | $ | 2,000.00 |
| 788203 | Savole-Czarnecki | Frank & Cindi Savoie | 09/11/2002 | $ | 2,000.00 |
| 778954 | Chapek | Susan & Robert | 09/11/2002 | $ | 2,000.00 |
| 788217 | Tener | Richard D. & Melva D. | 09/11/2002 | $ | 2,000.00 |
| 708953 | Arnado | Edward | 09/11/2002 | $ | 2,000.00 |
| 788299 | Tynan | Russell A. & Wendy M. | 09/11/2002 | $ | 2,000.00 |
| 797508 | Soderburg | Greg T. | 09/11/2002 | $ | 2,000.00 |
| 793207 | Rhodes | Curtis L. | 09/11/2002 | $ | 2,000.00 |
| 797293 | Flores | Bridgette L. & Paul  Jr. | 09/11/2002 | $ | 2,000.00 |
| 788136 | patel | Vikram J. & Nima V. | 09/11/2002 | $ | 2,000.00 |
| 799277 | Yalden | Tom | 09/11/2002 | $ | 2,000.00 |
| 788324 | McKeown | Carson Patrick & Julie | 09/11/2002 | $ | 2,000.00 |
| 797592 | Ray | Beverly | 09/11/2002 | $ | 2,000.00 |
| 799297 | Stroka | Mary Ann | 09/11/2002 | $ | 2,000.00 |
| 703426 | Younger | Kenneth & Cheryl | 09/11/2002 | $ | 2,000.00 |
| 611696 | Elliott | Debra & Tim | 09/11/2002 | $ | 2,000.00 |
| 782030 | Bak | Kenneth J & Stephanie L | 09/11/2002 | $ | 2,000.00 |
| 799186 | Welker | Jeffrey & Deborah | 09/11/2002 | $ | 2,000.00 |
| 787981 | Mansour | Haifa K. & Saiz | 09/12/2002 | $ | 2,000.00 |
| 792199 | Anderson | Katherine & Daniel | 09/12/2002 | $ | 2,000.00 |
| 792244 | Foland | Bob | 09/12/2002 | $ | 2,000.00 |
| 797212 | Delara | Michael J. & Marietta B. | 09/12/2002 | $ | 2,000.00 |
| 708897 | Lippert | Jay A & Mary | 09/12/2002 | $ | 2,000.00 |
| 777141 | Pomphrey | Martin | 09/12/2002 | $ | 2,000.00 |
| 622575 | Gingles | Harris O. & Rose Ann | 09/12/2002 | $ | 2,000.00 |
| 786749 | Atkinson | Jim (Royal James) | 09/10/2002 | $ | 2,000.00 |
| 791892 | Godzinski | Lorie | 09/12/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 788857 | Thomas | Alberta G. | 09/12/2002 | $ | 2,000.00 |
| 718577 | McNeal | Carl & Cresilda | 09/11/2002 | $ | 2,000.00 |
| 711972 | Daas | Richard | 09/12/2002 | $ | 2,000.00 |
| 777530 | Derrick | Anaiza | 09/12/2002 | $ | 2,000.00 |
| 614698 | Manligas | Facomia | 09/12/2002 | $ | 2,000.00 |
| 711874 | Wallis | Lorraine | 09/12/2002 | $ | 2,000.00 |
| 712772 | Seydel | Gerald F & Anna S | 09/12/2002 | $ | 2,000.00 |
| 665544 | Benjamin | Ricky | 09/12/2002 | $ | 2,000.00 |
| 668493 | Smetka | Richard J & Pamela C. | 09/12/2002 | $ | 2,000.00 |
| 779201 | Perez | Ernesto & Teresa | 09/09/2002 | $ | 2,000.00 |
| 718644 | Phillips | Melissa | 08/14/2002 | $ | 2,000.00 |
| 797088 | Carreras | Raul & Cassandra | 09/12/2002 | $ | 2,000.00 |
| 788224 | Lowe | Margaret J. | 09/12/2002 | $ | 2,000.00 |
| 788780 | Thurlow | Mike | 09/13/2002 | $ | 2,000.00 |
| 654990 | Santoyo | Robert P & Patricia T | 09/13/2002 | $ | 2,000.00 |
| 653545 | Ulan | Freddie & Dana | 09/13/2002 | $ | 2,000.00 |
| 678366 | Reyes | Alicia & Roberto | 09/13/2002 | $ | 2,000.00 |
| 780428 | Monte | Ronald | 09/13/2002 | $ | 2,000.00 |
| 854063 | Bryman | Lester & Leone | 09/13/2002 | $ | 2,000.00 |
| 788090 | Coakley | William & Karen | 09/04/2002 | $ | 2,000.00 |
| 785175 | Hill | Kathy S. & Darren L. | 09/12/2002 | $ | 2,000.00 |
| 788147 | Buhl | Judith | 09/13/2002 | $ | 2,000.00 |
| 783290 | Sena | Frank | 09/13/2002 | $ | 2,000.00 |
| 783207 | Cooper | Teresa | 09/13/2002 | $ | 2,000.00 |
| 787979 | Wells | Don L | 09/13/2002 | $ | 2,000.00 |
| 705877 | Visco | Michael E. & Donna K. | 08/14/2002 | $ | 2,000.00 |
| 531929 | Zabel | Albert & Sallie M. | 08/06/2002 | $ | 2,000.00 |
| 777880 | Baldwin | Annette | 09/13/2002 | $ | 2,000.00 |
| 791791 | Scheiber | Jerry & Patrice | 09/13/2002 | $ | 2,000.00 |
| 787923 | Mirabella | Robert W & Debra R | 09/13/2002 | $ | 2,000.00 |
| 783381 | Norton | Dave & Betsy | 09/12/2002 | $ | 2,000.00 |
| 781594 | Biggerstaff | Ella C | 09/13/2002 | $ | 2,000.00 |
| 797444 | Engel | James J. & Diane S. | 09/14/2002 | $ | 2,000.00 |
| 703108 | Shcilds | Jim H. | 09/13/2002 | $ | 2,000.00 |
| 696890 | Stafford | James W. | 09/13/2002 | $ | 2,000.00 |
| 788237 | Sessions | Tom & Jeanette | 09/13/2002 | $ | 2,000.00 |
| 902990 | Heiser | Cynthia | 09/16/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 693416 | Huffman | Kirk M. | 09/16/2002 | $ | 2,000.00 |
| 704610 | Huckaba | Timothy O. & Marsha Schmidt | 09/16/2002 | $ | 2,000.00 |
| 671267 | Reimers | Robert B. & June C. | 09/16/2002 | $ | 2,000.00 |
| 710006 | Weldon | John H. & Sharen | 09/16/2002 | $ | 2,000.00 |
| 788876 | Isle | Brian J. | 09/16/2002 | $ | 2,000.00 |
| 788795 | Cline | Jane D & Claude | 09/16/2002 | $ | 2,000.00 |
| 789151 | Poeschel | Anthony H & Jane M | 09/16/2002 | $ | 2,000.00 |
| 691163 | Starling | Victor.L. & Rita E. | 09/16/2002 | $ | 2,000.00 |
| 791150 | Wall | Narda | 09/16/2002 | $ | 2,000.00 |
| 788229 | Nguyen Hom | William Y. & Quynh-Anh F. | 09/16/2002 | $ | 2,000.00 |
| 709327 | Williamson | Douglas W & Patricia B | 09/16/2002 | $ | 2,000.00 |
| 793513 | chung | Ellin | 09/16/2002 | $ | 2,000.00 |
| 786596 | Longley | Larry L Jr | 09/16/2002 | $ | 2,000.00 |
| 702615 | Rodriguez-Soberon | Osmar | 09/16/2002 | $ | 2,000.00 |
| 782970 | Ponder | Danny | 09/12/2002 | $ | 2,000.00 |
| 791728 | Hill | Norman | 09/16/2002 | $ | 2,000.00 |
| 903030 | Flores | Daniel | 09/16/2002 | $ | 2,000.00 |
| 792138 | Thomas | Kenneth & Maria | 09/17/2002 | $ | 2,000.00 |
| 792253 | Taniere | Romain | 09/17/2002 | $ | 2,000.00 |
| 788882 | Motta | Javier | 09/17/2002 | $ | 2,000.00 |
| 792254 | Doss | Jacqueline & Thomas | 09/17/2002 | $ | 2,000.00 |
| 797101 | Pema | Yatin B. & Sunita | 09/17/2002 | $ | 2,000.00 |
| 698713 | Andrzejcak | Thomas J. | 09/17/2002 | $ | 2,000.00 |
| 709692 | Hare | Richard  Andrew & Kimberly | 09/17/2002 | $ | 2,000.00 |
| 787065 | Alleman | George D & Carrie S | 09/17/2002 | $ | 2,000.00 |
| 796848 | Polcak | Kenneth & Cynthia | 09/17/2002 | $ | 2,000.00 |
| 703443 | Shepard | Geron F & Glenda | 09/17/2002 | $ | 2,000.00 |
| 788145 | Peace | Clement D & Daria P | 09/17/2002 | $ | 2,000.00 |
| 697011 | Gelzhiser | Lois & John | 09/17/2002 | $ | 2,000.00 |
| 794015 | Umaguing | Karl & Maria | 09/17/2002 | $ | 2,000.00 |
| 659301 | Bradish | Debra | 09/17/2002 | $ | 2,000.00 |
| 797887 | Hoffstot | Berlie V. & Juanita | 09/16/2002 | $ | 2,000.00 |
| 786429 | Smith | Michael | 09/12/2002 | $ | 2,000.00 |
| 696813 | Happ | Sharon L & Rick | 09/17/2002 | $ | 2,000.00 |
| 797054 | Jaquez | Romon & Rosa A | 09/17/2002 | $ | 2,000.00 |
| 709983 | Prindle | Lloyd L & Sharon R | 09/17/2002 | $ | 2,000.00 |
| 696889 | Eaves | Dorcas | 09/17/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 791549 | Lewis | Ron & Elsie | 09/17/2002 | $ | 2,000.00 |
| 797038 | Crowell | Valerie Ann | 09/17/2002 | $ | 2,000.00 |
| 777059 | Lowery | Cynthia | 09/17/2002 | $ | 2,000.00 |
| 632094 | Predom | Carl L. | 09/18/2002 | $ | 2,000.00 |
| 794092 | Peters | James & Helen | 09/18/2002 | $ | 2,000.00 |
| 786536 | Burdette | David | 09/18/2002 | $ | 2,000.00 |
| 703247 | Kork | Darlene & Carl | 09/18/2002 | $ | 2,000.00 |
| 799467 | Roddenbough | Kim | 09/16/2002 | $ | 2,000.00 |
| 794093 | Li | MING | 09/18/2002 | $ | 2,000.00 |
| 782030 | Bak | Kenneth J & Stephanie L | 09/18/2002 | $ | 2,000.00 |
| 710953 | Gazo | Paul M | 09/18/2002 | $ | 2,000.00 |
| 785209 | Emmons | Paul M. | 09/18/2002 | $ | 2,000.00 |
| 710842 | Domask | Thomas D. & Rene B. | 09/18/2002 | $ | 2,000.00 |
| 608023 | Gansert | Hal & Joan G | 09/18/2002 | $ | 2,000.00 |
| 702978 | Helstrup | Don | 09/18/2002 | $ | 2,000.00 |
| 796952 | Legare | Joseph A & Synda | 09/18/2002 | $ | 2,000.00 |
| 797916 | Eslet | Melony T. & Ini lme | 09/18/2002 | $ | 2,000.00 |
| 799436 | Terentz | Robert E. & Patricia A. | 09/18/2002 | $ | 2,000.00 |
| 793210 | Hogart | Audrey & Richard | 09/18/2002 | $ | 2,000.00 |
| 797919 | Hart | Jan L. | 09/18/2002 | $ | 2,000.00 |
| 661729 | Crow | Jim R | 09/17/2002 | $ | 2,000.00 |
| 780580 | Baker | H C | 09/04/2002 | $ | 2,000.00 |
| 784666 | Aleman | Magda | 09/09/2002 | $ | 2,000.00 |
| 797080 | Boyechko | Roman S & Angelica A | 09/18/2002 | $ | 2,000.00 |
| 799165 | Urcelay | Alberto J. | 09/18/2002 | $ | 2,000.00 |
| 713892 | Lewis | Frank E. & Shawna K. | 09/18/2002 | $ | 2,000.00 |
| 797257 | Berry | Dawn & Gabe | 09/18/2002 | $ | 2,000.00 |
| 903113 | Beck | Christine | 09/18/2002 | $ | 2,000.00 |
| 799209 | Grayson | Glenda & Londell | 09/19/2002 | $ | 2,000.00 |
| 788095 | La Port | Paul & Suzanne | 09/19/2002 | $ | 2,000.00 |
| 655196 | Lisco | Ken & Bebie | 09/17/2002 | $ | 2,000.00 |
| 797411 | Perez | Leticia C & Robert A | 09/19/2002 | $ | 2,000.00 |
| 622248 | Rother | Michael L & Karena B | 09/19/2002 | $ | 2,000.00 |
| 718038 | Gadson | Barbara | 09/13/2002 | $ | 2,000.00 |
| 902370 | Thill | Kevin & Brooke | 09/19/2002 | $ | 2,000.00 |
| 786588 | Bain | Beverly F | 09/19/2002 | $ | 2,000.00 |
| 779341 | Remington | Wendy | 09/19/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 777094 | Lee | Richard | 09/19/2002 | $ | 2,000.00 |
| 788882 | Motta | Javier | 09/19/2002 | $ | 2,000.00 |
| 791560 | Templeton | Gary | 09/20/2002 | $ | 2,000.00 |
| 668493 | Smetka | Richard J & Pamela C. | 09/20/2002 | $ | 2,000.00 |
| 792264 | Madsen | Vic | 09/20/2002 | $ | 2,000.00 |
| 786711 | Mosier | Stephen A & Katherine | 09/19/2002 | $ | 2,000.00 |
| 788750 | Simmons | Rob & Evelyn S | 09/19/2002 | $ | 2,000.00 |
| 799347 | Rodriguez | Roberto & Nancy A. | 09/19/2002 | $ | 2,000.00 |
| 713354 | Cetnarowski | John | 07/22/2002 | $ | 2,000.00 |
| 707992 | Stewart Martin | Victor Timothy & Pamela | 09/18/2002 | $ | 2,000.00 |
| 791807 | Hines | John & Elizabeth | 09/19/2002 | $ | 2,000.00 |
| 797170 | Henderson | John I.  Jr | 09/19/2002 | $ | 2,000.00 |
| 799294 | Stephenson | Garda | 09/19/2002 | $ | 2,000.00 |
| 788166 | Kileen | Michael J. & Diane M. | 09/19/2002 | $ | 2,000.00 |
| 797121 | Zgonc | Richard L. & Mary | 09/19/2002 | $ | 2,000.00 |
| 709898 | Martin | Lee Ann | 09/20/2002 | $ | 2,000.00 |
| 788704 | Bizzotto | Bruna & Rick Lepage | 09/20/2002 | $ | 2,000.00 |
| 787405 | Cheff | James & Donna | 09/20/2002 | $ | 2,000.00 |
| 786523 | Miller | Michelle & Eric | 09/20/2002 | $ | 2,000.00 |
| 781129 | Tavera | Pilar M. | 09/21/2002 | $ | 2,000.00 |
| 791248 | Deviney Brown | John-Paul & Deviney | 09/20/2002 | $ | 2,000.00 |
| 717799 | Doan | Angelina & Robin | 09/20/2002 | $ | 2,000.00 |
| 788826 | Sweet | Theresa A | 09/20/2002 | $ | 2,000.00 |
| 790620 | Stevens | Peter S. | 09/20/2002 | $ | 2,000.00 |
| 619832 | Mertel | Bradley R | 09/20/2002 | $ | 2,000.00 |
| 797878 | Michalec | Christopher E. & Mary A. | 09/20/2002 | $ | 2,000.00 |
| 657825 | Stayton | Lawrence W. | 09/18/2002 | $ | 2,000.00 |
| 792269 | Syverson | Daniel & Dana Marie S | 09/23/2002 | $ | 2,000.00 |
| 624467 | DeReinzi | Rick C. & Jill T. | 09/23/2002 | $ | 2,000.00 |
| 714996 | Spurlock | Kendall W & Terri J | 09/23/2002 | $ | 2,000.00 |
| 797306 | Brewster | Kenneth J. | 09/23/2002 | $ | 2,000.00 |
| 797043 | Angelo | Mario & Gina | 09/23/2002 | $ | 2,000.00 |
| 709894 | Carlisle | Gordon L & Rhonda | 09/20/2002 | $ | 2,000.00 |
| 710690 | Salinas | Alexis L. & Aracelis C. | 09/19/2002 | $ | 2,000.00 |
| 653754 | Hurdle | Paul B Jr & Bonita | 09/23/2002 | $ | 2,000.00 |
| 797251 | Marquez | Ronald R. & Lolita M | 09/23/2002 | $ | 2,000.00 |
| 797215 | Bryant | Dave  C. & Anne Marie | 09/23/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 797669 | Singletary | Glenn & Lisa | 09/23/2002 | $ | 2,000.00 |
| 788706 | Becker | Robert & Pamela | 09/23/2002 | $ | 2,000.00 |
| 796976 | Blum | Adrienne L. & Thomas L. | 09/23/2002 | $ | 2,000.00 |
| 788021 | Jones | K Michelle Yateman | 09/23/2002 | $ | 2,000.00 |
| 791236 | King | Robert | 09/23/2002 | $ | 2,000.00 |
| 786721 | Moore | Jerry A. Jr. & Ettyce H. | 09/23/2002 | $ | 2,000.00 |
| 799794 | Dawson | Jane | 09/23/2002 | $ | 2,000.00 |
| 786533 | Amole | Anthony A. & Rosalie | 09/23/2002 | $ | 2,000.00 |
| 787960 | Faul | Betsy S. & Terry M. | 09/23/2002 | $ | 2,000.00 |
| 786711 | Mosier | Stephen  A & Katherine | 09/19/2002 | $ | 2,000.00 |
| 785368 | Baily | Ryan & Michelle | 09/24/2002 | $ | 2,000.00 |
| 782107 | Parrish | Jean V | 09/24/2002 | $ | 2,000.00 |
| 903334 | Fortier | Norman | 09/24/2002 | $ | 2,000.00 |
| 706629 | Brown | Kaye A & Michael C | 09/22/2002 | $ | 2,000.00 |
| 665530 | Akhoonc | Faheem & Nuzhad | 09/24/2002 | $ | 2,000.00 |
| 787409 | Binwiddle | David P | 09/24/2002 | $ | 2,000.00 |
| 689788 | Croteau | Ronald A. | 09/24/2002 | $ | 2,000.00 |
| 796819 | lang | James Michael & Kathryn  L. | 09/24/2002 | $ | 2,000.00 |
| 797088 | Carreras | Raul & Cassandra | 09/16/2002 | $ | 2,000.00 |
| 787113 | McGlynn Pohlner | Andrew J. & Kelli | 09/24/2002 | $ | 2,000.00 |
| 793976 | Fleming | Francene | 09/24/2002 | $ | 2,000.00 |
| 791380 | Cumba | Nancy | 09/24/2002 | $ | 2,000.00 |
| 789044 | Riter | Fred T | 09/24/2002 | $ | 2,000.00 |
| 695120 | Phillips | John A. | 09/24/2002 | $ | 2,000.00 |
| 781815 | Seeger | Geraldine  F | 09/24/2002 | $ | 2,000.00 |
| 650431 | Forby | Russell E. & Alisa D | 09/25/2002 | $ | 2,000.00 |
| 797887 | Hoffstot | Berlie V. Jr  & Juanita | 09/25/2002 | $ | 2,000.00 |
| 711345 | Crawford | Mikal | 09/25/2002 | $ | 2,000.00 |
| 778954 | Chapek | Susan & Robert | 09/25/2002 | $ | 2,000.00 |
| 710228 | Price | Micheal  M & Amber | 09/19/2002 | $ | 2,000.00 |
| 792279 | Blevins | Rush | 09/25/2002 | $ | 2,000.00 |
| 785049 | Isenbeg | Michael B. & Cheryl  L | 09/25/2002 | $ | 2,000.00 |
| 709546 | Bostrom | Keith | 09/25/2002 | $ | 2,000.00 |
| 788168 | Bryan | Tanya G. | 09/25/2002 | $ | 2,000.00 |
| 790270 | Waldorf | Stephen & Nancy | 09/26/2002 | $ | 2,000.00 |
| 797234 | Weschler | John W. & Callett W. | 09/25/2002 | $ | 2,000.00 |
| 796917 | Folkerts | Arnold R. & Lenore J. | 09/26/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 799794 | Dawson | Jane | 09/26/2002 | $ | 2,000.00 |
| 620977 | Richards | Charles  D. & Mary | 09/26/2002 | $ | 2,000.00 |
| 789074 | Solis | Mark G. | 09/25/2002 | $ | 2,000.00 |
| 797264 | Fulfer | Douglas | 09/25/2002 | $ | 2,000.00 |
| 804466 | Gouveia | Peter  R. | 09/25/2002 | $ | 2,000.00 |
| 902311 | Lee | Tiffany D. | 09/25/2002 | $ | 2,000.00 |
| 789746 | Damon | Michaelson | 09/25/2002 | $ | 2,000.00 |
| 789042 | Kadey | John & Tanya | 09/25/2002 | $ | 2,000.00 |
| 903280 | Daniel | Brad & Shannon | 09/25/2002 | $ | 2,000.00 |
| 797241 | Wilmot | David | 09/19/2002 | $ | 2,000.00 |
| 797791 | Bills | Cynthia V. | 09/26/2002 | $ | 2,000.00 |
| 792287 | Lewis | Emory L | 09/26/2002 | $ | 2,000.00 |
| 824860 | Vank Ness | Shela | 02/05/2003 | $ | 2,000.00 |
| 526180 | Smith | Ronald D. | 09/26/2002 | $ | 2,000.00 |
| 778963 | Royall | Wesley K & Wanda | 09/26/2002 | $ | 2,000.00 |
| 797166 | Spence | Eugene S | 09/24/2002 | $ | 2,000.00 |
| 798001 | Oei | Juliano  W | 09/25/2002 | $ | 2,000.00 |
| 798002 | Orr | Jerome  D & Susan R | 09/26/2002 | $ | 2,000.00 |
| 777478 | Green | Thomas  & Bonnie | 09/25/2002 | $ | 2,000.00 |
| 799677 | Vailes | Loretta  & Kevin | 09/26/2002 | $ | 2,000.00 |
| 526180 | Smith | Ronald  D. | 09/26/2002 | $ | 2,000.00 |
| 781774 | Ammons | Betty | 09/26/2002 | $ | 2,000.00 |
| 665473 | Byrd | Janine | 09/26/2002 | $ | 2,000.00 |
| 787094 | Henigman | Steven J. & Candace L. | 09/26/2002 | $ | 2,000.00 |
| 789068 | Gutton | Timothy  C. & Amanda S. | 09/26/2002 | $ | 2,000.00 |
| 789225 | Kaune | Sheila & William E. | 09/26/2002 | $ | 2,000.00 |
| 788306 | Falzarano | Frederick J. & Margaret  A. | 09/26/2002 | $ | 2,000.00 |
| 623813 | Williams | Cathi P. & Harry R. | 09/26/2002 | $ | 2,000.00 |
| 788284 | Mguyen | Dung & Jennifer | 09/11/2002 | $ | 2,000.00 |
| 786746 | Evans | Dyann  & David | 09/25/2002 | $ | 2,000.00 |
| 624248 | Sundell | Jon R. | 09/27/2002 | $ | 2,000.00 |
| 781961 | George | Janel | 09/25/2002 | $ | 2,000.00 |
| 792297 | David | Brian | 09/27/2002 | $ | 2,000.00 |
| 792298 | Gill | Brant | 09/27/2002 | $ | 2,000.00 |
| 654646 | O'Malley | David G. | 09/27/2002 | $ | 2,000.00 |
| 649106 | Maxwell | Michael J. & Tina M. | 09/27/2002 | $ | 2,000.00 |
| 635186 | Rowlanc | Raymond T. & Lynda | 09/27/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 787845 | Johnson | Roy & Tane | 09/27/2002 | $ | 2,000.00 |
| 787170 | Sneary | Michael R & Suzanne M. | 09/27/2002 | $ | 2,000.00 |
| 7431 | Holzerland | Orval | 09/10/2002 | $ | 2,000.00 |
| 781841 | Borgman | Arleesue B. & Peter W. | 07/03/2002 | $ | 2,000.00 |
| 786720 | Barringer | Connie & Tony | 09/27/2002 | $ | 2,000.00 |
| 783592 | Okafo | Arinze | 09/26/2002 | $ | 2,000.00 |
| 607644 | Pittman | Larry L & Lisa J | 09/27/2002 | $ | 2,000.00 |
| 797564 | Whitener | Tim | 09/27/2002 | $ | 2,000.00 |
| 797081 | Upmore | Brian H & Jennifer E | 09/27/2002 | $ | 2,000.00 |
| 708151 | Norman | Hattie & Reuben Robertson | 09/27/2002 | $ | 2,000.00 |
| 781503 | Parks | William & Sherry | 08/12/2002 | $ | 2,000.00 |
| 789225 | Kaune | Sheila & William E. | 09/30/2002 | $ | 2,000.00 |
| 670304 | Peterson | James & Dorothy | 09/30/2002 | $ | 2,000.00 |
| 784156 | Volk | Hillary A | 09/30/2002 | $ | 2,000.00 |
| 528400 | Foster | Mitchell & Karen | 09/30/2002 | $ | 2,000.00 |
| 681381 | Stafford | Eric L. & Tina | 10/01/2002 | $ | 2,000.00 |
| 827725 | Rondaris | Regina | 09/06/2002 | $ | 2,000.00 |
| 706568 | Wolf | Sharon J & William | 09/30/2002 | $ | 2,000.00 |
| 704536 | Kohler | Randal R. & Peggy J | 09/30/2002 | $ | 2,000.00 |
| 788395 | Rodriguez | Victor M. & Maria E | 09/30/2002 | $ | 2,000.00 |
| 779064 | Taylor | Leon & Claretha | 09/30/2002 | $ | 2,000.00 |
| 792185 | Hosford | Barry L. | 09/30/2002 | $ | 2,000.00 |
| 786562 | Hayes | Steven N. | 09/30/2002 | $ | 2,000.00 |
| 711037 | Baden | Michael & Linda | 09/30/2002 | $ | 2,000.00 |
| 622031 | Venable | Paul & Susan | 09/30/2002 | $ | 2,000.00 |
| 783101 | Pomykala | Richard & Lisa | 09/30/2002 | $ | 2,000.00 |
| 787461 | Clanton | Debra S. & Donald H. | 09/25/2002 | $ | 2,000.00 |
| 782806 | Yargrough | Jerry & Teresa Biggers | 09/30/2002 | $ | 2,000.00 |
| 654990 | Santoyo | Robert P & Patricia T | 10/01/2002 | $ | 2,000.00 |
| 694647 | McAlvain | Ann K. | 10/01/2002 | $ | 2,000.00 |
| 794091 | Shults | Samuel | 10/01/2002 | $ | 2,000.00 |
| 792300 | Buckley | Patrick A. & Dawn M. | 10/1/2002 | $ | 2,000.00 |
| 903089 | Carlson | Duane G & Diane R. | 09/26/2002 | $ | 2,000.00 |
| 782134 | Bates | John & Carole | 10/01/2002 | $ | 2,000.00 |
| 635474 | Faltisko | Mark J. | 10/01/2002 | $ | 2,000.00 |
| 788842 | Batholomae | Michael E. & Victoria E. | 09/30/2002 | $ | 2,000.00 |
| 657599 | Walker | Scott B. & Anna N. | 10/02/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 674538 | Chester | Michael | 10/01/2002 | $ | 2,000.00 |
| 787095 | Offe | Duane A. & Anne J. | 10/02/2002 | $ | 2,000.00 |
| 789207 | Corro | Carol M & Prudencio C | 10/01/2002 | $ | 2,000.00 |
| 788245 | Brown | Cecile | 10/01/2002 | $ | 2,000.00 |
| 788825 | Sutono | Albert | 10/01/2002 | $ | 2,000.00 |
| 794117 | Sadl | Eric J | 10/02/2002 | $ | 2,000.00 |
| 655261 | Becker | Andrew D & Deborah L | 10/02/2002 | $ | 2,000.00 |
| 793964 | Suavinet | Patti & Gary | 10/02/2002 | $ | 2,000.00 |
| 788526 | Sahay Sinha | Rajesh & Shruti | 10/01/2002 | $ | 2,000.00 |
| 793964 | Sauvinet | Patti & Gary | 10/01/2002 | $ | 2,000.00 |
| 797045 | Parker | Sylvia | 10/01/2002 | $ | 2,000.00 |
| 797102 | Young | Janet O | 10/01/2002 | $ | 2,000.00 |
| 789119 | Barlament | Jeffery | 10/01/2002 | $ | 2,000.00 |
| 787906 | Edwards | Darlene | 09/23/2002 | $ | 2,000.00 |
| 781517 | Burns | Samuel | 09/12/2002 | $ | 2,000.00 |
| 787008 | Wilson | Garv & Cheryl | 10/02/2002 | $ | 2,000.00 |
| 792306 | good | Linda F | 10/03/2002 | $ | 2,000.00 |
| 779103 | Obey | Joseph | 10/03/2002 | $ | 2,000.00 |
| 786705 | Flor | Rose Ann | 09/26/2002 | $ | 2,000.00 |
| 710061 | DeMattia | Margaret & Nicholas | 10/02/2002 | $ | 2,000.00 |
| 792307 | Thurston | Richard & Mechelle | 10/03/2002 | $ | 2,000.00 |
| 792308 | Rinaldi | Mario | 10/03/2002 | $ | 2,000.00 |
| 711164 | Stewart | Michael | 10/03/2002 | $ | 2,000.00 |
| 656660 | Long | Larry R. & Diana K. | 10/03/2002 | $ | 2,000.00 |
| 697536 | Cruz | David & Grace C | 11/14/2002 | $ | 2,000.00 |
| 789200 | Dade | Karen L | 10/01/2002 | $ | 2,000.00 |
| 805156 | Davis | Nancy | 10/02/2002 | $ | 2,000.00 |
| 704851 | Stauffer | Andy B & Virgina | 10/02/2002 | $ | 2,000.00 |
| 780391 | Williamson | Carl & Judy | 10/02/2002 | $ | 2,000.00 |
| 786056 | Abbamonte | Steven J. | 10/02/2002 | $ | 2,000.00 |
| 718868 | Szuflita | David W & Angela | 10/02/2002 | $ | 2,000.00 |
| 799233 | Valdez | Ann | 10/02/2002 | $ | 2,000.00 |
| 788184 | White | Greoory D. | 10/01/2002 | $ | 2,000.00 |
| 681623 | Holmes | Harold & Alice | 10/03/2002 | $ | 2,000.00 |
| 797919 | Hart | Jan L. | 10/02/2002 | $ | 2,000.00 |
| 797948 | Dziurzynski | Matt & Jennifer Bedner | 10/02/2002 | $ | 2,000.00 |
| 797342 | Gaines | Walt H. & Carol | 10/02/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 791295 | Gelhar | Mary M. & Wallace | 10/2/2002 | $ | 2,000.00 |
| 799210 | Rawls | Jamesetta | 10/1/2002 | $ | 2,000.00 |
| 903945 | Koop | Jeff & Kathryn | 10/03/2002 | $ | 2,000.00 |
| 783789 | Bynum | Michelle | 07/16/2002 | $ | 2,000.00 |
| 791569 | Hutchinson | Roosevelt & Christine | 10/03/2002 | $ | 2,000.00 |
| 781720 | Parscal | Donald & Jennie | 10/03/2002 | $ | 2,000.00 |
| 799591 | Epperly | Rick | 10/01/2002 | $ | 2,000.00 |
| 830121 | Schector | Philip | 10/03/2002 | $ | 2,000.00 |
| 709243 | Miller | Donald & Frances G. | 10/03/2002 | $ | 2,000.00 |
| 797430 | Hilton | Julian & Kay | 10/02/2002 | $ | 2,000.00 |
| 632555 | Staley | James | 10/03/2002 | $ | 2,000.00 |
| 711604 | Rosier | Kenneth | 10/03/2002 | $ | 2,000.00 |
| 787864 | Schubert | Martha | 10/03/2002 | $ | 2,000.00 |
| 657658 | Conder | Darrin W. | 10/04/2002 | $ | 2,000.00 |
| 792310 | Ross | David J | 10/04/2002 | $ | 2,000.00 |
| 704386 | Meline | Michael  E. & Susan A. | 10/04/2002 | $ | 2,000.00 |
| 903980 | Carter | Kenneth | 10/04/2002 | $ | 2,000.00 |
| 650587 | Markar | Aabid A. & Ayesha A. | 10/04/2002 | $ | 2,000.00 |
| 785355 | Simmons | Chuck T. | 10/04/2002 | $ | 2,000.00 |
| 805161 | Soto | Manuel | 10/04/2002 | $ | 2,000.00 |
| 786689 | Roberts | Macyl  A. & Nancy | 10/04/2002 | $ | 2,000.00 |
| 789033 | Davis | Lawrence | 10/04/2002 | $ | 2,000.00 |
| 788488 | Kirchenbauer | Henery | 10/03/2002 | $ | 2,000.00 |
| 782093 | Campos | Robert | 10/03/2002 | $ | 2,000.00 |
| 797392 | Bonham | Ralph & Marie | 10/04/2002 | $ | 2,000.00 |
| 799774 | Bean | Tamekia | 10/04/2002 | $ | 2,000.00 |
| 797251 | Marquez | Ronald R. & Lolita M | 10/04/2002 | $ | 2,000.00 |
| 799794 | Dawson | Jane | 10/07/2002 | $ | 2,000.00 |
| 792314 | Bucharme | James  R & Suzanne | 10/07/2002 | $ | 2,000.00 |
| 792611 | Rule | Charles  W | 10/07/2002 | $ | 2,000.00 |
| 783308 | Notter | Robbin  & Raymond | 10/07/2002 | $ | 2,000.00 |
| 792316 | Nonella | Elaine & Alan W | 10/07/2002 | $ | 2,000.00 |
| 788737 | Mealey | Greg | 10/07/2002 | $ | 2,000.00 |
| 702516 | Dowling | Robert S & Atsuko | 10/07/2002 | $ | 2,000.00 |
| 824343 | Johnson | Sabrina  L. | 10/07/2002 | $ | 2,000.00 |
| 799551 | Blockburn | Jane T | 10/07/2002 | $ | 2,000.00 |
| 788940 | Hernandez | Trina M. & Thomas  A. | 10/07/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 791668 | Maddox | Angie & Michael | 10/07/2002 | $ | 2,000.00 |
| 711889 | Hubbell | Scott D & Janice | 10/04/2002 | $ | 2,000.00 |
| 790988 | Garcia | Fred (Junnio) | 10/07/2002 | $ | 2,000.00 |
| 903919 | Sugar | Leonard | 10/07/2002 | $ | 2,000.00 |
| 804683 | Rader | Matthew  & Kelly | 10/07/2002 | $ | 2,000.00 |
| 791487 | Phillips | Mary Ruth | 10/07/2002 | $ | 2,000.00 |
| 797487 | Mathews | Labutius S. | 10/07/2002 | $ | 2,000.00 |
| 788711 | Hawkins | Jim (James) & Diane | 10/07/2002 | $ | 2,000.00 |
| 631403 | Duckworth | Andrew J. & Betty Lou | 10/08/2002 | $ | 2,000.00 |
| 693157 | Palecki | Richard G. | 10/07/2002 | $ | 2,000.00 |
| 651752 | Hutton | Kevin | 10/08/2002 | $ | 2,000.00 |
| 792325 | Morrow | Michael & Shelly | 10/08/2002 | $ | 2,000.00 |
| 794167 | Nagy | Rebecca & Steve | 10/08/2002 | $ | 2,000.00 |
| 903228 | Helmintoller | Vincent W | 10/08/2002 | $ | 2,000.00 |
| 691350 | Bahe | Andrew T. | 10/08/2002 | $ | 2,000.00 |
| 797432 | Anthony | Dwayne T Anthony | 10/08/2002 | $ | 2,000.00 |
| 903971 | Dahlquist | Tim C. & Rebbekah L. | 10/08/2002 | $ | 2,000.00 |
| 799328 | Jackson | Carolyn | 10/08/2002 | $ | 2,000.00 |
| 682005 | Donovan | Dallas | 10/08/2002 | $ | 2,000.00 |
| 787933 | Ames | Kenneth & Mary | 10/08/2002 | $ | 2,000.00 |
| 788823 | Basket | Douglas | 10/08/2002 | $ | 2,000.00 |
| 796825 | Mohr | Ronald & Denisa | 10/08/2002 | $ | 2,000.00 |
| 797082 | Culhane | Jerry | 10/08/2002 | $ | 2,000.00 |
| 787073 | Pldolak | Peter | 10/08/2002 | $ | 2,000.00 |
| 789088 | Bell-Sanders | Lauri & David Sanders | 10/08/2002 | $ | 2,000.00 |
| 673239 | Klanchnik | Joan & John | 10/08/2002 | $ | 2,000.00 |
| 794134 | Glick | Harvey | 10/08/2002 | $ | 2,000.00 |
| 530716 | Putnam | Hugh R. | 10/08/2002 | $ | 2,000.00 |
| 623143 | Bryant | John & Deborah | 10/09/2002 | $ | 2,000.00 |
| 670133 | Toben | Roger & Susan | 10/09/2002 | $ | 2,000.00 |
| 787079 | Taylor | Mark D. & Angela C. | 10/09/2002 | $ | 2,000.00 |
| 794423 | Dubose | Darryl | 10/09/2002 | $ | 2,000.00 |
| 656147 | Freeman | David C & Janice D | 10/09/2002 | $ | 2,000.00 |
| 792327 | Hannon | James H & Kathryn | 10/09/2002 | $ | 2,000.00 |
| 792327 | Hannon | James H & Kathryn | 10/09/2002 | $ | 2,000.00 |
| 792328 | Deerfield | Mica | 10/09/2002 | $ | 2,000.00 |
| 672143 | Fox | Trent A. & Beth A. | 10/09/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 794135 | Knight | Kurt | 10/09/2002 | $ | 2,000.00 |
| 617382 | Bluestone | Leon | 10/09/2002 | $ | 2,000.00 |
| 792331 | Crosby | Kirby & Patricia | 10/09/2002 | $ | 2,000.00 |
| 804979 | Metcalfe | David | 10/02/2002 | $ | 2,000.00 |
| 679725 | Bernard | John | 10/09/2002 | $ | 2,000.00 |
| 797480 | Preston | Douglas P. & Doreen S. | 10/09/2002 | $ | 2,000.00 |
| 788180 | Kessler | Peter H. & Denise L. | 10/09/2002 | $ | 2,000.00 |
| 787974 | Dantonio | Amelia P. | 10/09/2002 | $ | 2,000.00 |
| 791834 | Romo | Arthur | 10/09/2002 | $ | 2,000.00 |
| 783451 | Garrison | William A & Dorothy R. | 10/09/2002 | $ | 2,000.00 |
| 670036 | Jones | Virgil E. | 10/09/2002 | $ | 2,000.00 |
| 637374 | Rourke | Kenneth G & Shirley | 10/09/2002 | $ | 2,000.00 |
| 711232 | McGill | Duwuan & Kawanna | 10/10/2002 | $ | 2,000.00 |
| 792275 | Pietre | Tammy & Dwain | 10/10/2002 | $ | 2,000.00 |
| 658632 | Campbell | Clive C. Sr & Mary | 10/10/2002 | $ | 2,000.00 |
| 786055 | Dunlap | Larry & Jeannie M. | 10/10/2002 | $ | 2,000.00 |
| 791485 | Pendergraft | Gary A & Debra S | 10/10/2002 | $ | 2,000.00 |
| 797753 | Keaster | Debra A. & Boyce | 10/10/2002 | $ | 2,000.00 |
| 797761 | Donaldson | Wilma B. & Dennis N. | 10/10/2002 | $ | 2,000.00 |
| 783532 | Hunt | Jim | 10/19/2002 | $ | 2,000.00 |
| 805156 | Davis | Nancy | 10/10/2002 | $ | 2,000.00 |
| 672883 | Pottorf | Norman R. & Darlene | 10/10/2002 | $ | 2,000.00 |
| 799891 | Collins | Lori | 10/10/2002 | $ | 2,000.00 |
| 671604 | Smith | Randy E. & Donna K. | 10/10/2002 | $ | 2,000.00 |
| 796830 | Schade | George M. & Melanie-Cannis | 10/10/2002 | $ | 2,000.00 |
| 797750 | Sundin | Rick | 10/10/2002 | $ | 2,000.00 |
| 633416 | Bibb | James D.& Kaye L. | 10/10/2002 | $ | 2,000.00 |
| 683495 | Dalecki | Christine & Robert | 10/10/2002 | $ | 2,000.00 |
| 797221 | Folz | Rosalee K. | 10/10/2002 | $ | 2,000.00 |
| 789080 | Hillman | Elisa & Daniel | 10/10/2002 | $ | 2,000.00 |
| 679697 | Brown | Lawynn & Jeff | 07/18/2002 | $ | 2,000.00 |
| 671694 | McCreary | Tom J. & Christina A | 10/11/2002 | $ | 2,000.00 |
| 657113 | Ullmer | Peter & Tammy | 10/11/2002 | $ | 2,000.00 |
| 781723 | Cosey | Robert & Cynthia | 10/11/2002 | $ | 2,000.00 |
| 797102 | Young | Janet O | 10/11/2002 | $ | 2,000.00 |
| 792335 | Hitchcock | Jerry S | 10/11/2002 | $ | 2,000.00 |
| 789253 | Carvinis | Alfred | 10/11/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 786366 | Seeger | Herman | 10/11/2002 | $ | 2,000.00 |
| 797462 | Sparkman | David R & Theresa M | 10/11/2002 | $ | 2,000.00 |
| 797606 | Pickell | Paul & Lesa | 10/10/2002 | $ | 2,000.00 |
| 630846 | Barton | Kevin R. & Elizabeth | 10/11/2002 | $ | 2,000.00 |
| 799766 | Levine | Karen-Ann | 10/09/2002 | $ | 2,000.00 |
| 673033 | Peralta | Rene C. & Gina M. | 10/11/2002 | $ | 2,000.00 |
| 621462 | Edgett | Robert | 10/12/2002 | $ | 2,000.00 |
| 797047 | Lee | Melinda K | 10/11/2002 | $ | 2,000.00 |
| 694518 | Robison | Dennis J. & Janet | 10/11/2002 | $ | 2,000.00 |
| 788450 | Young | Roger | 10/11/2002 | $ | 2,000.00 |
| 708238 | Stapley | Kent W & Jennifer | 10/11/2002 | $ | 2,000.00 |
| 531753 | Mayhaus | William & Dorothy | 10/11/2002 | $ | 2,000.00 |
| 793574 | Perreault | Kathleen & Steven (Son) | 10/11/2002 | $ | 2,000.00 |
| 705149 | Robertson | Sulema & Jack L | 10/11/2002 | $ | 2,000.00 |
| 713828 | Van Houton | Patricia & Henry | 10/11/2002 | $ | 2,000.00 |
| 694713 | Kirsch | Brenda L. | 10/11/2002 | $ | 2,000.00 |
| 797179 | Jablonski | Thomas L. | 10/11/2002 | $ | 2,000.00 |
| 789005 | Lopez | Abel | 09/30/2002 | $ | 2,000.00 |
| 683806 | Courter | Bradley N. & Betty | 10/11/2002 | $ | 2,000.00 |
| 668470 | Sturmer | Peter | 10/14/2002 | $ | 2,000.00 |
| 794142 | spangler | Kirk & Lori | 10/14/2002 | $ | 2,000.00 |
| 794143 | Moran | Rich | 10/12/2002 | $ | 2,000.00 |
| 670402 | Barnard | Christopher | 10/14/2002 | $ | 2,000.00 |
| 789287 | Davis | Daryl A & Janet L. | 10/14/2002 | $ | 2,000.00 |
| 702765 | Gibbons | John S. & Mary | 10/14/2002 | $ | 2,000.00 |
| 656164 | Bingham | Marianne & Steven R. | 10/14/2002 | $ | 2,000.00 |
| 794169 | Simms | Carrington & Rhea | 10/14/2002 | $ | 2,000.00 |
| 792119 | Brown | Garrick | 10/14/2002 | $ | 2,000.00 |
| 805255 | Carlisle | Russell & Sarah | 10/14/2002 | $ | 2,000.00 |
| 796838 | Chandler | Lamar E. | 10/14/2002 | $ | 2,000.00 |
| 710580 | Marzec | Frank & Marina | 10/14/2002 | $ | 2,000.00 |
| 798049 | Bohn | Carolyn | 10/14/2002 | $ | 2,000.00 |
| 789217 | McGowan | John | 10/14/2002 | $ | 2,000.00 |
| 797758 | Nelson | Lance D. & Felicia A. | 10/14/2002 | $ | 2,000.00 |
| 777748 | Bland | Jerry | 10/14/2002 | $ | 2,000.00 |
| 788244 | Carter | James O.(Jim) & Kathleen | 10/14/2002 | $ | 2,000.00 |
| 797834 | McCrary | Joy M. & Fletcher | 10/14/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 787042 | Fisher | Ron | 10/14/2002 | $ | 2,000.00 |
| 787848 | Tolbert | James & Shirley | 10/14/2002 | $ | 2,000.00 |
| 786661 | McNamare | Dr. Ladd Ryan & Deborah I. | 10/14/2002 | $ | 2,000.00 |
| 665697 | Frank | Melba L. | 10/14/2002 | $ | 2,000.00 |
| 789218 | Payne | Marilyn | 10/14/2002 | $ | 2,000.00 |
| 804527 | Locklin | Gary | 10/14/2002 | $ | 2,000.00 |
| 788356 | Woodruff | Franklin C. & Rebekah R | 10/14/2002 | $ | 2,000.00 |
| 714650 | Smith | Paul | 10/15/2002 | $ | 2,000.00 |
| 527517 | Lee | Larry & Nancy | 10/15/2002 | $ | 2,000.00 |
| 661291 | Shaner | Richard & Norma | 10/15/2002 | $ | 2,000.00 |
| 665425 | Perkins | DARRYL & CYNTHIA | 10/15/2002 | $ | 2,000.00 |
| 794146 | Floyd | Anetta | 10/15/2002 | $ | 2,000.00 |
| 799484 | Henson | Sue E. & Banny R. | 10/15/2002 | $ | 2,000.00 |
| 797177 | Crutchfield-Birum | Robin & Mitchell R. | 10/15/2002 | $ | 2,000.00 |
| 792065 | McVay | Alan & Candice | 10/15/2002 | $ | 2,000.00 |
| 792345 | Hernandez | Christine L & Gilbert A | 10/15/2002 | $ | 2,000.00 |
| 794147 | Zak | Nahum & Allison | 10/15/2002 | $ | 2,000.00 |
| 788305 | Masterson | Joseph & Antoinette | 10/15/2002 | $ | 2,000.00 |
| 788953 | Ramos | Felix M. | 10/15/2002 | $ | 2,000.00 |
| 804297 | Adams | Bonnie | 10/15/2002 | $ | 2,000.00 |
| 786704 | Wagner | James A. & Elida | 10/15/2002 | $ | 2,000.00 |
| 788028 | Erikstrup | Natalie M & Torben H | 10/15/2002 | $ | 2,000.00 |
| 788925 | Ephrom | Michael K. | 10/15/2002 | $ | 2,000.00 |
| 788550 | Widmer | Deborah | 10/15/2002 | $ | 2,000.00 |
| 651395 | Ross | Matthew H. & Jill M. | 10/15/2002 | $ | 2,000.00 |
| 697779 | Roderick | Hobart C. & Betty | 10/15/2002 | $ | 2,000.00 |
| 797261 | Cassasco | Anthony & Maria L. | 10/15/2002 | $ | 2,000.00 |
| 797226 | Connally | Terry L. & Cindy K | 10/15/2002 | $ | 2,000.00 |
| 902225 | Rogers | Gerald | 10/15/2002 | $ | 2,000.00 |
| 708017 | Frazier | Glenn M. | 10/16/2002 | $ | 2,000.00 |
| 718868 | Szuflita | David W & Angela | 10/16/2002 | $ | 2,000.00 |
| 797436 | Laskowski | Bradley J. & Susan | 10/16/2002 | $ | 2,000.00 |
| 610331 | Bookatz | Edwin & Georgina | 10/16/2002 | $ | 2,000.00 |
| 792349 | Zanfei | Elena | 10/16/2002 | $ | 2,000.00 |
| 634276 | Perri | John & Maralee J | 10/16/2002 | $ | 2,000.00 |
| 788430 | Chen | May | 10/16/2002 | $ | 2,000.00 |
| 777513 | Kenworthy | Darrell & Donnell | 10/16/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 679631 | McEntire | Jared & Anne | 10/16/2002 | $ | 2,000.00 |
| 797581 | Bales | Virginia D. & S. Wesley | 10/16/2002 | $ | 2,000.00 |
| 903023 | Heisler | Gregory A | 10/16/2002 | $ | 2,000.00 |
| 798143 | Wight | Georgia | 10/16/2002 | $ | 2,000.00 |
| 903025 | Hanes | Shellie Y. | 10/16/2002 | $ | 2,000.00 |
| 679842 | Veselko | Mathew T. & Jennifer F. | 10/16/2002 | $ | 2,000.00 |
| 903503 | Wooten | Dorothy | 10/16/2002 | $ | 2,000.00 |
| 677507 | Darling | Ned L. & Brenda | 10/16/2002 | $ | 2,000.00 |
| 799960 | Milay | Kathy & Robert | 10/16/2002 | $ | 2,000.00 |
| 786614 | Petersen | Jasen & Ayumi | 10/16/2002 | $ | 2,000.00 |
| 790903 | Lichtenstein | Paul & Elizabeth | 10/16/2002 | $ | 2,000.00 |
| 784176 | Avila | Eric G | 10/09/2002 | $ | 2,000.00 |
| 788472 | Graham | Toby | 10/16/2002 | $ | 2,000.00 |
| 804528 | Adams | Kathleen A. | 10/16/2002 | $ | 2,000.00 |
| 683918 | Tienhaara | Gary E. & Nancy J. | 10/17/2002 | $ | 2,000.00 |
| 710049 | Halstead | Leon L & Sharon | 10/17/2002 | $ | 2,000.00 |
| 903627 | Lockhart | Bill | 10/16/2002 | $ | 2,000.00 |
| 793212 | Tan | Paul M. & Eileen K. | 10/16/2002 | $ | 2,000.00 |
| 792206 | Frisch | Terry | 10/15/2002 | $ | 2,000.00 |
| 788398 | Meade | Joe | 10/17/2002 | $ | 2,000.00 |
| 786395 | Pomeroy | Gordon | 10/17/2002 | $ | 2,000.00 |
| 633005 | Banderas | Ramiro A & Silvia | 10/17/2002 | $ | 2,000.00 |
| 711044 | Tomszak | Robert W. & Desiree R | 10/17/2002 | $ | 2,000.00 |
| 901986 | Long | Julie & Michael | 10/17/2002 | $ | 2,000.00 |
| 708572 | Crissey | Melvin P. & Elizabeth A. | 10/17/2002 | $ | 2,000.00 |
| 797752 | Schubert | Sean R. & Joy T. | 10/17/2002 | $ | 2,000.00 |
| 674176 | Robinson | Lloyd | 10/16/2002 | $ | 2,000.00 |
| 789113 | Bardecki | Rick F & Debbie L | 10/17/2002 | $ | 2,000.00 |
| 786113 | Robinson | Jack & Shirley | 09/24/2002 | $ | 2,000.00 |
| 786117 | Neeleman | Kristi | 10/17/2002 | $ | 2,000.00 |
| 786114 | Barker | Joseph & Cory | 10/18/2002 | $ | 2,000.00 |
| 786115 | Barker | Jeffery K | 10/17/2002 | $ | 2,000.00 |
| 786116 | Harris | Lisa | 10/17/2002 | $ | 2,000.00 |
| 677629 | Ghilia-Michael | Yoftahe & Sharon | 10/17/2002 | $ | 2,000.00 |
| 788501 | Upshaw | Mike | 10/17/2002 | $ | 2,000.00 |
| 792357 | Baran | Randall | 10/18/2002 | $ | 2,000.00 |
| 670433 | Gallagher | Chad A. | 10/18/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 605567 | Sleigher | Bob & Kathy L. | 10/18/2002 | $ | 2,000.00 |
| 704674 | Sweet | Dennis E | 10/18/2002 | $ | 2,000.00 |
| 796976 | Blum | Adrienne L. & Thomas L. | 10/18/2002 | $ | 2,000.00 |
| 674278 | Antonelli | Heather Ann & Nicholas | 10/18/2002 | $ | 2,000.00 |
| 714730 | Connolly | Daniel | 10/18/2002 | $ | 2,000.00 |
| 903439 | Carpenter | Billy & Teresa | 10/18/2002 | $ | 2,000.00 |
| 788534 | Bechard | Jeanie & Ed | 10/18/2002 | $ | 2,000.00 |
| 799278 | Caro | Michelle | 10/18/2002 | $ | 2,000.00 |
| 707501 | Wilson | Darla S & Dennis A | 10/18/2002 | $ | 2,000.00 |
| 793186 | Mahoney | Matthew M | 10/17/2002 | $ | 2,000.00 |
| 707684 | Reneau | Gene | 10/18/2002 | $ | 2,000.00 |
| 787008 | Wilson | Gary & Cheryl | 10/18/2002 | $ | 2,000.00 |
| 903042 | Lock | Brian M. | 10/18/2002 | $ | 2,000.00 |
| 798299 | Iklo | Michael | 10/18/2002 | $ | 2,000.00 |
| 696858 | Wilder | Carol V. | 10/18/2002 | $ | 2,000.00 |
| 532489 | Sales | Jerry & Jane Critchfield | 10/18/2002 | $ | 2,000.00 |
| 902992 | Borgess Butcher | John C. & Susan M. | 10/18/2002 | $ | 2,000.00 |
| 788931 | Bosma | Glen R. & Audry Sue | 10/18/2002 | $ | 2,000.00 |
| 902894 | Whitlow | Bob & Deriree | 10/18/2002 | $ | 2,000.00 |
| 796976 | Blum | Adrienne L. & Thomas L | 10/18/2002 | $ | 2,000.00 |
| 632190 | Nelson | James W. & Brenda F. | 10/18/2002 | $ | 2,000.00 |
| 797851 | Bracken | Carol P & John L | 10/18/2002 | $ | 2,000.00 |
| 797465 | Stansberry | LaQuitta M & Le Ryan M | 10/18/2002 | $ | 2,000.00 |
| 654743 | Gorton | Brenda | 10/21/2002 | $ | 2,000.00 |
| 673454 | Anderson | David & Kimberly | 10/21/2002 | $ | 2,000.00 |
| 786114 | Barker | Joseph & Cory | 10/18/2002 | $ | 2,000.00 |
| 631789 | Morrison | Kyle & Velma Sue | 10/21/2002 | $ | 2,000.00 |
| 798180 | Ormsby | Marc | 10/17/2002 | $ | 2,000.00 |
| 625137 | Kellison | Keith R | 10/21/2002 | $ | 2,000.00 |
| 799712 | Santana | Eugenio & Angela | 10/21/2002 | $ | 2,000.00 |
| 658862 | Aaron | David & Michelle | 10/21/2002 | $ | 2,000.00 |
| 777014 | Fregulia | Joya | 10/21/2002 | $ | 2,000.00 |
| 788990 | Coan | Ronald & Diane | 10/21/2002 | $ | 2,000.00 |
| 671604 | Smith | Randy E. & Donna K. | 10/21/2002 | $ | 2,000.00 |
| 781142 | Callaway | Anita | 10/21/2002 | $ | 2,000.00 |
| 654187 | Grunewald | April D. & Patrick W. | 10/21/2002 | $ | 2,000.00 |
| 698157 | Underhill | Robert A. & Linda V. | 10/21/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 704952 | Rhodes | Ben & Lisa | 10/21/2002 | $ | 2,000.00 |
| 785082 | Collins | Jack & Maria H. | 10/21/2002 | $ | 2,000.00 |
| 703480 | Williams | Charles  & Linda | 10/21/2002 | $ | 2,000.00 |
| 780560 | Bolton | Bernard  B. & Carmen  L. | 10/21/2002 | $ | 2,000.00 |
| 799753 | Land | Thomas  & Tina | 10/21/2002 | $ | 2,000.00 |
| 791647 | Hodges | Robert | 10/21/2002 | $ | 2,000.00 |
| 670152 | Foehl | Gary T & Nancv J | 10/21/2002 | $ | 2,000.00 |
| 780129 | Ott | Timothy & Stephanie | 10/21/2002 | $ | 2,000.00 |
| 683852 | Cruz | Alex D. & Milda | 10/21/2002 | $ | 2,000.00 |
| 672508 | Barra | Marauerite C. | 10/21/2002 | $ | 2,000.00 |
| 903057 | Poret | Wanda & Sherwood | 10/21/2002 | $ | 2,000.00 |
| 782057 | Lantz | Charles | 10/14/2002 | $ | 2,000.00 |
| 713489 | Crowley | Christian | 10/21/2002 | $ | 2,000.00 |
| 790306 | Schlosser | Gail | 10/21/2002 | $ | 2,000.00 |
| 779006 | West | Dereck  A & Christina A | 10/21/2002 | $ | 2,000.00 |
| 900485 | Decker | Eric | 10/23/2002 | $ | 2,000.00 |
| 792354 | Park | Jong | 10/17/2002 | $ | 2,000.00 |
| 798020 | Kitzan | Greg & Sandi | 10/22/2002 | $ | 2,000.00 |
| 665579 | Daniel | Jym & Stacey | 10/22/2002 | $ | 2,000.00 |
| 804712 | Loftus | Mykel D. & Margaret | 10/22/2002 | $ | 2,000.00 |
| 794172 | Kasillingam | Ganesh | 10/22/2002 | $ | 2,000.00 |
| 792364 | Tolmie | Chris | 10/22/2002 | $ | 2,000.00 |
| 804354 | Mehdi | Nasira & Syed | 10/21/2002 | $ | 2,000.00 |
| 797788 | Muia | Vincent S. | 10/23/2002 | $ | 2,000.00 |
| 793992 | McBreaty | Michael | 10/22/2002 | $ | 2,000.00 |
| 682980 | Jurgeson | Carilyn & Dean F. | 10/22/2002 | $ | 2,000.00 |
| 786604 | Murray | Christopher M & Rachel Walling | 10/22/2002 | $ | 2,000.00 |
| 717819 | Vande Hey | Karl G | 10/22/2002 | $ | 2,000.00 |
| 676746 | Bradley | Scott D. & shannon | 10/22/2002 | $ | 2,000.00 |
| 637252 | Jones | Russell & Susan | 10/22/2002 | $ | 2,000.00 |
| 631043 | garza | Gregory & Nancy S | 10/22/2002 | $ | 2,000.00 |
| 677826 | Wikholm | Mark | 10/22/2002 | $ | 2,000.00 |
| 796978 | Clark | Gregorv M. & Patti L. | 10/22/2002 | $ | 2,000.00 |
| 683523 | Kallegerg | Walter J. & Dorothy A. | 10/22/2002 | $ | 2,000.00 |
| 903216 | Palumbo | John & Tara | 10/22/2002 | $ | 2,000.00 |
| 707121 | Fechter | Leonard B. & Kristina D. | 10/22/2002 | $ | 2,000.00 |
| 903212 | Slagowski | John E. & Caryn A. Gloyd | 10/22/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 797360 | McDermott Hellegar | Barbara A. & Mitch | 10/22/2002 | $ | 2,000.00 |
| 676742 | Simon | Sharon | 10/22/2002 | $ | 2,000.00 |
| 656762 | Swanson | Earle H. & Geraldine | 10/22/2002 | $ | 2,000.00 |
| 707332 | Jester | Stephen D. & Verna M. | 10/22/2002 | $ | 2,000.00 |
| 902138 | Schaibley | Ed & Lisa S | 10/22/2002 | $ | 2,000.00 |
| 663881 | Washington | Julian | 10/22/2002 | $ | 2,000.00 |
| 777118 | Zook | Jerry & Julie | 10/22/2002 | $ | 2,000.00 |
| 711385 | Browne | Ronald D & Gloria W | 10/22/2002 | $ | 2,000.00 |
| 718222 | Salbeck | Stanley N & Karen | 10/17/2002 | $ | 2,000.00 |
| 684385 | melton | Glenn T. & Deborah M. | 10/23/2002 | $ | 2,000.00 |
| 705572 | Hamson | Dwayne S. | 10/23/2002 | $ | 2,000.00 |
| 792376 | rengan | Rajagopalan | 10/23/2002 | $ | 2,000.00 |
| 786587 | Hingtgen | Peter B & Laurie | 10/23/2002 | $ | 2,000.00 |
| 692200 | Thomas | Bruce E. & Mari Ellen | 10/22/2002 | $ | 2,000.00 |
| 806942 | Cohen | Richard | 10/23/2002 | $ | 2,000.00 |
| 709955 | Coleman | James J. | 10/23/2002 | $ | 2,000.00 |
| 798349 | Dorey | France & Randy | 10/23/2002 | $ | 2,000.00 |
| 788898 | Davis | James A. | 10/23/2002 | $ | 2,000.00 |
| 681623 | Holmes | Harold & Alice | 10/23/2002 | $ | 2,000.00 |
| 797873 | Ho | Winchouno & Victoria | 10/23/2002 | $ | 2,000.00 |
| 705532 | Boyce | Christian  M | 10/23/2002 | $ | 2,000.00 |
| 791301 | Schult | Ed & Verna | 10/23/2002 | $ | 2,000.00 |
| 696830 | Lawler | Peter J. & Ruth-Marie | 10/23/2002 | $ | 2,000.00 |
| 788897 | Saunders | Duane | 10/23/2002 | $ | 2,000.00 |
| 903314 | Rao | Madan & Savitham | 10/23/2002 | $ | 2,000.00 |
| 620051 | Boulton | Lola | 10/23/2002 | $ | 2,000.00 |
| 797112 | Belfiore | Joseph F  Jr. | 10/24/2002 | $ | 2,000.00 |
| 792453 | Vastine | Scott | 10/24/2002 | $ | 2,000.00 |
| 792452 | Joseph | Alfred Victor & Premkumdra | 10/24/2002 | $ | 2,000.00 |
| 794177 | Thederahn | Jon & Sherry | 10/24/2002 | $ | 2,000.00 |
| 717433 | Matera | Mark S & Deborah A | 10/24/2002 | $ | 2,000.00 |
| 605688 | Hoffarth | Steve | 10/23/2002 | $ | 2,000.00 |
| 903838 | Victor | Brenda & Damlen | 10/23/2002 | $ | 2,000.00 |
| 787087 | Jenkins | Ruth A. | 10/23/2002 | $ | 2,000.00 |
| 797824 | Robinson | Emanuel P. & Cherry E. | 10/24/2002 | $ | 2,000.00 |
| 671604 | Smith | Randy E. & Donna K. | 10/24/2002 | $ | 2,000.00 |
| 799768 | Grant | Robert | 10/23/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 700074 | Yeager | Bryan K. & Tamy R. | 10/23/2002 | $ | 2,000.00 |
| 701861 | Lopez | Rene G | 10/23/2002 | $ | 2,000.00 |
| 711727 | Turiace | Thomas Michael & Joanne | 10/23/2002 | $ | 2,000.00 |
| 789175 | Capobres | Rudolfo M. & Mayann D. | 10/23/2002 | $ | 2,000.00 |
| 792457 | Hill | Marsha | 10/24/2002 | $ | 2,000.00 |
| 794184 | Wetzig | Mark & Sara | 10/24/2002 | $ | 2,000.00 |
| 792458 | Newton | CARLTON S | 10/24/2002 | $ | 2,000.00 |
| 696178 | Winchel | Louri | 10/24/2002 | $ | 2,000.00 |
| 789087 | Williams | Audrey W. | 10/24/2002 | $ | 2,000.00 |
| 610601 | Auman | Wiltrud D. & Shawn E. | 10/24/2002 | $ | 2,000.00 |
| ·903755 | Riches | Bruce & Suzanne | 10/23/2002 | $ | 2,000.00 |
| 903256 | Huling | Fred W. & Shirley L. | 10/24/2002 | $ | 2,000.00 |
| 713143 | Rodrigurz | Angela & Rene | 10/24/2002 | $ | 2,000.00 |
| 798188 | Forrest | Richard | 10/25/2002 | $ | 2,000.00 |
| 694711 | Hill | M. Lynne | 10/24/2002 | $ | 2,000.00 |
| 671378 | James | Morris | 10/24/2002 | $ | 2,000.00 |
| 798422 | Hickman | Francis | 10/24/2002 | $ | 2,000.00 |
| 788440 | Cucchiarella | Mike | 10/24/2002 | $ | 2,000.00 |
| 808436 | Stanworth | Jamey | 10/23/2002 | $ | 2,000.00 |
| 807109 | Sutton-Clark | Donna | 10/24/2002 | $ | 2,000.00 |
| 807240 | Garland | Cindy & Leon | 10/24/2002 | $ | 2,000.00 |
| 697253 | Wolhaupter | Judy A. & Richard Haves | 10/24/2002 | $ | 2,000.00 |
| 789255 | Phelps | Charles | 10/24/2002 | $ | 2,000.00 |
| 692999 | Ratliff | James D. & Lori | 10/24/2002 | $ | 2,000.00 |
| 785082 | Collins | Jack & Maria H. | 10/25/2002 | $ | 2,000.00 |
| 806970 | Osborne | Rickie & Theresa | 10/25/2002 | $ | 2,000.00 |
| 706948 | Reynolds | Grant & Nadine | 10/25/2002 | $ | 2,000.00 |
| 528400 | Foster | Mitchell  & Karen | 10/24/2002 | $ | 2,000.00 |
| 804564 | Hay | John | 10/25/2002 | $ | 2,000.00 |
| 699338 | Robichaud | Fern & Timothy J | 10/25/2002 | $ | 2,000.00 |
| 782082 | Nygaard | Anders | 10/24/2002 | $ | 2,000.00 |
| 788978 | Osborne | Anthony | 10/24/2002 | $ | 2,000.00 |
| 780560 | Bolton | Bernard B. & Carmen L. | 10/21/2002 | $ | 2,000.00 |
| 629689 | Pfister | David A. & Susan K. | 10/25/2002 | $ | 2,000.00 |
| 674795 | Wiley | Robert D. | 10/25/2002 | $ | 2,000.00 |
| 793496 | Romoser | William & Martha | 10/25/2002 | $ | 2,000.00 |
| 790183 | Hult | John | 10/25/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 799774 | Bean | Tamekia | 10/25/2002 | $ | 2,000.00 |
| 785103 | Benyo | Carl B. & Margo | 10/25/2002 | $ | 2,000.00 |
| 693611 | Pemberton | Donald R. | 10/25/2002 | $ | 2,000.00 |
| 676948 | Schweigert | David K. & Editha | 10/25/2002 | $ | 2,000.00 |
| 828989 | Greene | Alfreda & James | 10/25/2002 | $ | 2,000.00 |
| 693003 | Ashcraft | Rebecca & Robert L. | 10/25/2002 | $ | 2,000.00 |
| 796965 | Miheim | William G & Jacklyn L. | 10/25/2002 | $ | 2,000.00 |
| 792237 | Riley | Thomas | 10/25/2002 | $ | 2,000.00 |
| 671358 | Gorke | Richardine S. & Gerald G. | 10/25/2002 | $ | 2,000.00 |
| 693639 | Davies | William Eric & Maria L. | 10/25/2002 | $ | 2,000.00 |
| 672772 | Griffin | Leonce | 10/25/2002 | $ | 2,000.00 |
| 797072 | Musselman | Larry Allen | 10/25/2002 | $ | 2,000.00 |
| 639104 | Kroll | Linus & Dorothy M. | 10/25/2002 | $ | 2,000.00 |
| 670151 | Johnson | James Todd & Denise A. | 10/25/2002 | $ | 2,000.00 |
| 708230 | Blazic | Dr John & Pamela | 10/25/2002 | $ | 2,000.00 |
| 797579 | Ruiter | Ruth L. & Earl R. | 10/25/2002 | $ | 2,000.00 |
| 706354 | Velarde | Luciano & Mary C. | 10/25/2002 | $ | 2,000.00 |
| 797972 | Sorensen | Peter & Linda | 10/25/2002 | $ | 2,000.00 |
| 797328 | Shipman | Harry L | 10/25/2002 | $ | 2,000.00 |
| 796977 | McMahan | Timothy & Shelly | 10/25/2002 | $ | 2,000.00 |
| 798492 | Wheeler | Jacqueline & Richard | 10/24/2002 | $ | 2,000.00 |
| 792197 | Ake | Merle | 10/25/2002 | $ | 2,000.00 |
| 903085 | Saum | James D. | 10/25/2002 | $ | 2,000.00 |
| 710554 | Alvarez | Louis R & Faith E | 10/28/2002 | $ | 2,000.00 |
| 787874 | Roland | Sharon R. | 10/28/2002 | $ | 2,000.00 |
| 684684 | Sherman | Matthew S. & Melanie M. | 10/28/2002 | $ | 2,000.00 |
| 786972 | Jarrett | Cleveland A & Andrea Armstead | 10/28/2002 | $ | 2,000.00 |
| 668327 | Liston | John B. & Kimberly G. | 10/28/2002 | $ | 2,000.00 |
| 711345 | Crawford | Mikal | 10/28/2002 | $ | 2,000.00 |
| 788447 | Sandoval | Henery & Rafaela | 10/24/2002 | $ | 2,000.00 |
| 797556 | Hoover | Michael E. | 10/28/2002 | $ | 2,000.00 |
| 709553 | Vangness | Robert M & Dianne | 10/28/2002 | $ | 2,000.00 |
| 797318 | Johnson | Jeffrey | 10/28/2002 | $ | 2,000.00 |
| 797112 | Belfiore | Joseph F  Jr. | 10/28/2002 | $ | 2,000.00 |
| 786088 | Manslow | Frank W. & Kristine K. | 10/28/2002 | $ | 2,000.00 |
| 781519 | Choy | Martin | 10/28/2002 | $ | 2,000.00 |
| 706777 | Ramos | Janet L. & Anthony | 10/28/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 692495 | Frederick | Robert & Betty | 10/28/2002 | $ | 2,000.00 |
| 789195 | Koncul | Diana M. | 10/28/2002 | $ | 2,000.00 |
| 702822 | Caspersen | Mary & Cary | 10/28/2002 | $ | 2,000.00 |
| 797602 | Garrison | David B. & Flora R. | 10/28/2002 | $ | 2,000.00 |
| 792246 | Brown | Elizabeth J. | 10/28/2002 | $ | 2,000.00 |
| 610096 | Newmann | John & Barbara | 10/24/2002 | $ | 2,000.00 |
| 670385 | Altenburg | Linda & Edward | 10/24/2002 | $ | 2,000.00 |
| 681428 | Walsh | Michael & Kelly | 10/28/2002 | $ | 2,000.00 |
| 678206 | Wibbenmeyer | David | 10/28/2002 | $ | 2,000.00 |
| 793510 | Hano Keave | Susan & Henry | 10/29/2002 | $ | 2,000.00 |
| 634638 | Slone | Pamela  J. & Levi | 10/29/2002 | $ | 2,000.00 |
| 657825 | Stayton | Lawrence W. | 10/29/2002 | $ | 2,000.00 |
| 682944 | Wright | Jacob | 10/29/2002 | $ | 2,000.00 |
| 792481 | Tulumello | Santo | 10/29/2002 | $ | 2,000.00 |
| 785102 | Clugh | William | 10/29/2002 | $ | 2,000.00 |
| 705434 | Nakaya | Noah M. & Jeanny | 10/29/2002 | $ | 2,000.00 |
| 684211 | Harris | Craig S. & Juile A. | 10/29/2002 | $ | 2,000.00 |
| 798786 | O'Donnell | Kenneth  C. | 10/29/2002 | $ | 2,000.00 |
| 678159 | Bryan | Scott W. | 10/29/2002 | $ | 2,000.00 |
| 807077 | Adams | William H | 10/29/2002 | $ | 2,000.00 |
| 709411 | Nietfeld | Roaer L. & Betty | 10/29/2002 | $ | 2,000.00 |
| 626833 | Hyman | Douglas  C. & Lynar T. | 10/29/2002 | $ | 2,000.00 |
| 830054 | Andrews | Don & Camille | 10/29/2002 | $ | 2,000.00 |
| 805128 | Majkowski | Pete & Barbara | 10/29/2002 | $ | 2,000.00 |
| 702532 | Henison | Josiah | 10/29/2002 | $ | 2,000.00 |
| 787874 | Roland | Sharon R. | 10/28/2002 | $ | 2,000.00 |
| 682772 | Wells | James  T. | 10/28/2002 | $ | 2,000.00 |
| 782180 | Scherman | Avrohom  & Rachel A | 10/28/2002 | $ | 2,000.00 |
| 653106 | Woodward | Pam R | 10/28/2002 | $ | 2,000.00 |
| 694425 | Jackson | Robert  R. & Johnita | 10/28/2002 | $ | 2,000.00 |
| 797615 | Dornheggen | David P. & Ginny L. | 10/29/2002 | $ | 2,000.00 |
| 781555 | Vallandingham | Bonnie L. | 10/29/2002 | $ | 2,000.00 |
| 674300 | Copeland | Mark | 10/29/2002 | $ | 2,000.00 |
| 672790 | Metcalf | James   M. & Yolanda M. | 10/29/2002 | $ | 2,000.00 |
| 525938 | White | Janice H. | 10/29/2002 | $ | 2,000.00 |
| 633119 | Allen | Randolph & Betty G. | 10/29/2002 | $ | 2,000.00 |
| 704435 | Ruth | Jason  F | 10/29/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 788051 | Jakubowski | Wayne & Joelle R. | 10/29/2002 | $ | 2,000.00 |
| 781600 | Thome | Dorothy | 10/29/2002 | $ | 2,000.00 |
| 798536 | Galuza | Timothy T | 10/28/2002 | $ | 2,000.00 |
| 689642 | Moreno | Robert D | 10/29/2002 | $ | 2,000.00 |
| 691592 | Panell | Derek R. | 10/29/2002 | $ | 2,000.00 |
| 798805 | Ward | Lanette | 10/29/2002 | $ | 2,000.00 |
| 682588 | Douglass | Robert  A. Jr. | 10/28/2002 | $ | 2,000.00 |
| 713126 | Leach | Debra & Kenneth | 10/30/2002 | $ | 2,000.00 |
| 794198 | Blackhurst | Stephen  H. & Judy | 10/30/2002 | $ | 2,000.00 |
| 701085 | Ducan | Gene A. | 10/30/2002 | $ | 2,000.00 |
| 679916 | Van Solkema | Edna | 10/30/2002 | $ | 2,000.00 |
| 781038 | Rosen | Janelle  & Robert A | 10/30/2002 | $ | 2,000.00 |
| 796865 | Disney | Richard O. & Rebecca  E. | 10/28/2002 | $ | 2,000.00 |
| 715154 | Bambrook | Michael | 10/30/2002 | $ | 2,000.00 |
| 807520 | Haynes | Homer & Anne | 10/30/2002 | $ | 2,000.00 |
| 804616 | Madrigal | Edward III | 10/30/2002 | $ | 2,000.00 |
| 704705 | Lockwood | Patricia & Kenneth L. | 10/30/2002 | $ | 2,000.00 |
| 711076 | Puzz | Monica & Michael | 10/31/2002 | $ | 2,000.00 |
| 794203 | Hartman | Douglas & Shelly | 10/31/2002 | $ | 2,000.00 |
| 794204 | Ordija | Michael & Geraldine | 10/31/2002 | $ | 2,000.00 |
| 789093 | Jordan | Paul & Jeannie | 10/18/2002 | $ | 2,000.00 |
| 798363 | mason | Jennifer & Cinque | 10/30/2002 | $ | 2,000.00 |
| 782059 | Marak | Roy A. & Virginia | 10/30/2002 | $ | 2,000.00 |
| 792385 | pope | Steven M. | 10/30/2002 | $ | 2,000.00 |
| 711497 | De Armond | Gary | 10/30/2002 | $ | 2,000.00 |
| 651625 | Vass | Charles R & Mary | 10/31/2002 | $ | 2,000.00 |
| 692857 | Schaeffer | Joseph W. & Shannon G. | 10/31/2002 | $ | 2,000.00 |
| 622635 | Goudas | Michael E & Darci J. | 10/31/2002 | $ | 2,000.00 |
| 649978 | Coryell | David W & Kelly S | 10/30/2002 | $ | 2,000.00 |
| 696441 | Smith | James L & Jodee L. | 10/30/2002 | $ | 2,000.00 |
| 797778 | Scott | Franky M.  & Nancy L. | 10/30/2002 | $ | 2,000.00 |
| 792012 | Johnson | Donna | 10/30/2002 | $ | 2,000.00 |
| 684455 | Mobey | Gillian E. | 10/30/2002 | $ | 2,000.00 |
| 702817 | Ball | Dennis | 10/30/2002 | $ | 2,000.00 |
| 619100 | Smith | P. Vaughn & Claire | 10/30/2002 | $ | 2,000.00 |
| 786974 | Griffin | Robert & Christine | 10/30/2002 | $ | 2,000.00 |
| 904276 | Hendrickson | Dennis & Becky | 10/30/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 711152 | Hill | Leonard E & Tanya M. | 10/31/2002 | $ | 2,000.00 |
| 654583 | Shore | Adam S. & Adina | 10/31/2002 | $ | 2,000.00 |
| 797331 | Allmon | Dennis L. | 10/31/2002 | $ | 2,000.00 |
| 699550 | McGinn | G Paul & Audrey C | 10/31/2002 | $ | 2,000.00 |
| 787528 | Nihei | Christine | 10/31/2002 | $ | 2,000.00 |
| 705477 | Haas | Dee & Linford | 10/31/2002 | $ | 2,000.00 |
| 711568 | Rose | Randall | 10/30/2002 | $ | 2,000.00 |
| 797220 | Mishoe | Luna | 09/26/2002 | $ | 2,000.00 |
| 804305 | Cumberbatch | Faye & George G. | 10/30/2002 | $ | 2,000.00 |
| 792215 | Bernaciak | Bernadette | 10/31/2002 | $ | 2,000.00 |
| 779030 | Green | Douglas & Corena | 10/30/2002 | $ | 2,000.00 |
| 791812 | Willis | Sherri | 10/22/2002 | $ | 2,000.00 |
| 700140 | Williams | Mike &. Magda Vana | 11/01/2002 | $ | 2,000.00 |
| 692094 | Chisholm | Leonard D. & Phyllis | 10/25/2002 | $ | 2,000.00 |
| 903175 | Walton | Donald R. & DeEtte L. | 10/28/2002 | $ | 2,000.00 |
| 670225 | Jasinski | Stephen J. & Paula S. | 10/31/2002 | $ | 2,000.00 |
| 797807 | Hartig | Thomas & Marion | 11/02/2002 | $ | 2,000.00 |
| 904191 | Gilbert | John W (Jack) | 11/01/2002 | $ | 2,000.00 |
| 904022 | Durham | Linda C & Shahis M. Alial | 11/01/2002 | $ | 2,000.00 |
| 903213 | Rezeanu | Stefan-Cristian & Luminita | 10/31/2002 | $ | 2,000.00 |
| 904040 | Kunkel | James H. & Sherry L. | 11/01/2002 | $ | 2,000.00 |
| 904124 | Sing | Lui F & Wendy | 11/01/2002 | $ | 2,000.00 |
| 904144 | Sigman | Diane S | 11/01/2002 | $ | 2,000.00 |
| 674230 | Locklear | Gary B. & Carolyn P. | 11/01/2002 | $ | 2,000.00 |
| 705086 | Cornett | George | 11/01/2002 | $ | 2,000.00 |
| 797797 | Schmidt | Myrtle | 11/01/2002 | $ | 2,000.00 |
| 902283 | Mcpherson | Douglass Sr | 11/01/2002 | $ | 2,000.00 |
| 797752 | Schubert | Sean R. & Joy T. | 11/01/2002 | $ | 2,000.00 |
| 785165 | Luff | Rosemary & Ferris | 11/01/2002 | $ | 2,000.00 |
| 703480 | Williams | Charles & Linda | 11/01/2002 | $ | 2,000.00 |
| 698320 | Schneider | George P. & Peggy L. | 11/01/2002 | $ | 2,000.00 |
| 696678 | Johnson | William L. & Carolyn A. | 11/01/2002 | $ | 2,000.00 |
| 788924 | Preciado | Ernie J & Susan | 11/01/2002 | $ | 2,000.00 |
| 792033 | Sanders | Dennis & Delores | 11/01/2002 | $ | 2,000.00 |
| 683498 | Bartlett | La Donna M. | 11/01/2002 | $ | 2,000.00 |
| 657850 | Dobbins | Dwight D | 11/01/2002 | $ | 2,000.00 |
| 903999 | Mann | Diahann M. & Donald E. | 11/01/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 672605 | Gray | Stephanie L. & Troy J. | 11/01/2002 | $ | 2,000.00 |
| 697323 | Anderson | Andrew & Jeanie | 11/01/2002 | $ | 2,000.00 |
| 904224 | Wise | Donald & Marie R. | 11/01/2002 | $ | 2,000.00 |
| 690023 | Vizza | Paul J. | 11/01/2002 | $ | 2,000.00 |
| 786470 | Ulibarri | Jeffery | 11/01/2002 | $ | 2,000.00 |
| 807023 | Brustuen | Jerome | 11/01/2002 | $ | 2,000.00 |
| 703896 | Tafoya | Roger. L Jr & Taunya M | 11/01/2002 | $ | 2,000.00 |
| 791076 | Temple | Carol A. | 11/01/2002 | $ | 2,000.00 |
| 904242 | Sabia | Anthony & Patricia M. | 11/01/2002 | $ | 2,000.00 |
| 904246 | Morrow | Michael E. & Linda A. | 11/01/2002 | $ | 2,000.00 |
| 904248 | Clarsen | Constance E. & Charles E | 11/01/2002 | $ | 2,000.00 |
| 903011 | Krause | Gary & Ladonna | 10/31/2002 | $ | 2,000.00 |
| 797803 | Barden | Nancy R. | 10/31/2002 | $ | 2,000.00 |
| 797849 | Hansen | Douglas A. & Carolyn | 10/31/2002 | $ | 2,000.00 |
| 672529 | Davis | Kathryn E. & Larry D. | 11/02/2002 | $ | 2,000.00 |
| 807719 | Gillenwater | Troy D. | 11/01/2002 | $ | 2,000.00 |
| 792208 | Kanhai | Nadia & Rueben | 11/01/2002 | $ | 2,000.00 |
| 683215 | Turner | Daniel E. & Bonnie S. | 11/01/2002 | $ | 2,000.00 |
| 679460 | David | Christopher B. | 10/31/2002 | $ | 2,000.00 |
| 902164 | Howard | Tammy L. & Jeff A. | 10/31/2002 | $ | 2,000.00 |
| 792211 | Davis | Jackie | 10/31/2002 | $ | 2,000.00 |
| 691582 | Shoukry | Norma J | 10/31/2002 | $ | 2,000.00 |
| 717303 | Foreman | Linda | 10/31/2002 | $ | 2,000.00 |
| 705693 | Skelton | David L | 10/31/2002 | $ | 2,000.00 |
| 799422 | Hurvey | Donald E. & Sandra J. | 10/31/2002 | $ | 2,000.00 |
| 807500 | Vance | Rita D & James | 10/31/2002 | $ | 2,000.00 |
| 696698 | Lurvey | Robert | 10/31/2002 | $ | 2,000.00 |
| 807534 | Reed | Santaleen & Melvin | 10/31/2002 | $ | 2,000.00 |
| 672824 | Bourgeois | George "Judge" | 10/31/2002 | $ | 2,000.00 |
| 903985 | Martin | Jacqueline S. & David J. | 10/31/2002 | $ | 2,000.00 |
| 521411 | Stuebing | Clarence C. & Dagmar L. | 11/04/2002 | $ | 2,000.00 |
| 903283 | McCarthy | James W. & Kathleen A. | 11/01/2002 | $ | 2,000.00 |
| 786088 | Manslow | Frank W. & Kristine  K. | 10/30/2002 | $ | 2,000.00 |
| 665520 | Jenkins | Howard L. | 11/04/2002 | $ | 2,000.00 |
| 804504 | Packett | Julie & Todd | 11/04/2002 | $ | 2,000.00 |
| 680117 | Blake | Emily & Steven E | 11/04/2002 | $ | 2,000.00 |
| 807443 | Kelly | Nolan & Janis | 11/04/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 824842 | Lutkehus | Richard & Sharon | 11/04/2002 | $ | 2,000.00 |
| 904033 | Merriouns | Robert | 11/04/2002 | $ | 2,000.00 |
| 681674 | Atkins | Brian & Amy H. A | 11/04/2002 | $ | 2,000.00 |
| 787656 | Baty | Larry  A & Jane E. | 11/04/2002 | $ | 2,000.00 |
| 670849 | Pierson | Donna & Paul | 11/04/2002 | $ | 2,000.00 |
| 904047 | Smith | Gary Jason | 11/04/2002 | $ | 2,000.00 |
| 788251 | Peter | Jeffrey  W. & Laura | 11/04/2002 | $ | 2,000.00 |
| 903236 | Funderberg | Susan E & Kenneth | 11/04/2002 | $ | 2,000.00 |
| 678371 | Leger | Delmar  L. & Lousie | 11/04/2002 | $ | 2,000.00 |
| 788132 | Wood | Paul | 11/04/2002 | $ | 2,000.00 |
| 671435 | Trzcienski | Judith  A. & William J | 11/04/2002 | $ | 2,000.00 |
| 797548 | Holland | Paul & Marion | 11/04/2002 | $ | 2,000.00 |
| 711838 | Patibandla | Raghu & Raveerna | 11/04/2002 | $ | 2,000.00 |
| 794089 | Wonderly | Athena & Kenneth | 11/04/2002 | $ | 2,000.00 |
| 804327 | Dobski | Michael P | 11/04/2002 | $ | 2,000.00 |
| 807703 | Alcazar | Juan P & Hilda | 11/04/2002 | $ | 2,000.00 |
| 903049 | Dippold | Leonard A. & Velmal | 11/04/2002 | $ | 2,000.00 |
| 797972 | Sorensen | Peter & Linda | 11/04/2002 | $ | 2,000.00 |
| 788535 | Potter | Don | 11/04/2002 | $ | 2,000.00 |
| 663620 | Svoboda | Elizabeth J. | 11/04/2002 | $ | 2,000.00 |
| 672991 | Magruder | Russell  L. & Clarice  J. | 11/04/2002 | $ | 2,000.00 |
| 807339 | Chilowitz | Ira S & Debbie | 11/04/2002 | $ | 2,000.00 |
| 904055 | Wiggins | Oscar & Jacqueline | 11/04/2002 | $ | 2,000.00 |
| 684320 | O'Brien | Katherine E. | 12/20/2002 | $ | 2,000.00 |
| 786607 | Ryczek | Daniel A & Jane A | 11/04/2002 | $ | 2,000.00 |
| 695107 | Lewellyn | Michael B. | 11/04/2002 | $ | 2,000.00 |
| 904138 | Hendricks | Penny  A. | 11/04/2002 | $ | 2,000.00 |
| 705633 | Crissey | Martin L & Nancy  W | 11/05/2002 | $ | 2,000.00 |
| 786010 | Jackson | Thomas  H. & Jeanine  D. | 11/05/2002 | $ | 2,000.00 |
| 901993 | Staffel | Robert  & Glenda | 11/04/2002 | $ | 2,000.00 |
| 676766 | Smith | Theresa | 11/04/2002 | $ | 2,000.00 |
| 534145 | Lovrien | Clark E. & Reba F. | 11/05/2002 | $ | 2,000.00 |
| 628945 | Sumrok | Curtis  L. & Kelli | 11/05/2002 | $ | 2,000.00 |
| 798424 | Margraves | Leeann  F. & Steve S. | 11/05/2002 | $ | 2,000.00 |
| 690093 | Ludwil | William  C. & Susan | 11/05/2002 | $ | 2,000.00 |
| 809685 | Zhac | Yezhou  & Sheno Qiang | 11/05/2002 | $ | 2,000.00 |
| 787485 | Mcwilliams | John & Ternisha | 11/05/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 610096 | Neumann | John & Barbara | 11/05/2002 | $ | 2,000.00 |
| 806810 | Casteel | Walker & Mary | 11/5/2002 | $ | 2,000.00 |
| 787517 | O'boyle | Christine | 11/05/2002 | $ | 2,000.00 |
| 797417 | Ruddiman | Theodore W | 11/05/2002 | $ | 2,000.00 |
| 703878 | Gonzalez | Ismael & Sandra M. | 11/05/2002 | $ | 2,000.00 |
| 792545 | Commons | Pat | 11/05/2002 | $ | 2,000.00 |
| 806927 | Johnson | Shawn | 11/05/2002 | $ | 2,000.00 |
| 792572 | Bergeron | Shirley M. & Paul M | 11/05/2002 | $ | 2,000.00 |
| 797616 | Ramadan | Robby & Sabah | 11/05/2002 | $ | 2,000.00 |
| 714437 | Smith | Roger | 11/05/2002 | $ | 2,000.00 |
| 704476 | Lewis | Charles A | 11/05/2002 | $ | 2,000.00 |
| 903338 | Hoyt | Shane & Sharla | 11/05/2002 | $ | 2,000.00 |
| 706609 | Ruljancich | Sam | 11/04/2002 | $ | 2,000.00 |
| 807458 | Bowlin | Sandra & Frank | 11/05/2002 | $ | 2,000.00 |
| 787014 | cole | Allan & Joann | 11/05/2002 | $ | 2,000.00 |
| 797650 | Karlheim | William | 11/05/2002 | $ | 2,000.00 |
| 806861 | Boucher | Fernand & Carol | 11/05/2002 | $ | 2,000.00 |
| 789213 | Massie | Robert D & Lisa | 11/05/2002 | $ | 2,000.00 |
| 709897 | Valdez | Franklin F. & Susanna C. | 11/05/2002 | $ | 2,000.00 |
| 902047 | McLoryd | James & Merry | 11/05/2002 | $ | 2,000.00 |
| 681532 | Berry | Beverly J. | 11/05/2002 | $ | 2,000.00 |
| 903968 | Mueller | Randy & Lynnette | 11/05/2002 | $ | 2,000.00 |
| 797307 | Oreilly | Dorothy | 11/05/2002 | $ | 2,000.00 |
| 661915 | Crowe | Mike & Kelly | 11/05/2002 | $ | 2,000.00 |
| 785360 | Furry | Brian R. | 11/04/2002 | $ | 2,000.00 |
| 673773 | Webster | Doris F | 11/06/2002 | $ | 2,000.00 |
| 806934 | Mills | Randy & Sandra | 11/05/2002 | $ | 2,000.00 |
| 701739 | Okai | Eke O & Rosaline N | 11/06/2002 | $ | 2,000.00 |
| 678215 | Ward | Robert & Michelle | 11/05/2002 | $ | 2,000.00 |
| 786751 | Cooper | Stephen R. | 11/05/2002 | $ | 2,000.00 |
| 900999 | Shearer | Donald H & Patrice | 11/05/2002 | $ | 2,000.00 |
| 901001 | Smith | Albert & Cheressa | 11/06/2002 | $ | 2,000.00 |
| 701444 | Zentner | Jules | 11/05/2002 | $ | 2,000.00 |
| 783471 | Rager | Jerry L. & Julie K. | 11/06/2002 | $ | 2,000.00 |
| 794177 | Thederahn | Jon & Sherry | 11/06/2002 | $ | 2,000.00 |
| 790178 | Zane | Glenn | 11/06/2002 | $ | 2,000.00 |
| 903859 | Kriklin | Sherri & Mark | 11/06/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 810058 | Benedict | Lance & Randall | 11/05/2002 | $ | 2,000.00 |
| 709264 | Williams | David | 11/05/2002 | $ | 2,000.00 |
| 624209 | Upton | Ernest W. & Constance | 11/06/2002 | $ | 2,000.00 |
| 904117 | Nyblom | Taryn & Jeff D | 11/06/2002 | $ | 2,000.00 |
| 787858 | Norsworthy | Joseph L. & Alice A. | 11/06/2002 | $ | 2,000.00 |
| 793972 | Sali | Josef & Mandy | 10/30/2002 | $ | 2,000.00 |
| 901011 | Kolovos | John H. & Amnette | 11/06/2002 | $ | 2,000.00 |
| 680089 | Nolan | Michael P. | 11/06/2002 | $ | 2,000.00 |
| 789234 | Crecco | Brett & Tammy | 11/06/2002 | $ | 2,000.00 |
| 534403 | Aquilla | Rachelle B. | 11/06/2002 | $ | 2,000.00 |
| 780504 | Wilkinson | Sonya & Michael | 11/06/2002 | $ | 2,000.00 |
| 799698 | Sladovnik | Lynn | 10/30/2002 | $ | 2,000.00 |
| 798425 | Bona | Keith | 11/06/2002 | $ | 2,000.00 |
| 809217 | Long | Larry & Della | 11/06/2002 | $ | 2,000.00 |
| 808218 | Satterfield | Tony B & Christie | 11/06/2002 | $ | 2,000.00 |
| 692717 | Gillem | Melissa M. & Roy Freels | 11/06/2002 | $ | 2,000.00 |
| 903995 | McCunn | Matt & Kelly | 11/06/2002 | $ | 2,000.00 |
| 804991 | Ordaz | Joseph | 11/06/2002 | $ | 2,000.00 |
| 706505 | Swartzendrube | Richard  & Naomi | 11/07/2002 | $ | 2,000.00 |
| 797274 | Isenberg | Robert | 11/06/2002 | $ | 2,000.00 |
| 788133 | Hatley | Maria D. | 11/06/2002 | $ | 2,000.00 |
| 661211 | Gray | Kathy & Roger | 11/06/2002 | $ | 2,000.00 |
| 0.78187 | Robinson | Vivian B. | 11/07/2002 | $ | 2,000.00 |
| 692999 | Ratliff | James  D. & Lori | 11/06/2002 | $ | 2,000.00 |
| 798054 | Cain | David Michael | 11/06/2002 | $ | 2,000.00 |
| 904292 | Motanez | Harry | 11/06/2002 | $ | 2,000.00 |
| 787580 | Svelund | Normand S | 11/06/2002 | $ | 2,000.00 |
| 901032 | Smilgis | Joseph  & Alice M. | 11/06/2002 | $ | 2,000.00 |
| 711523 | Witt | Barry D | 11/07/2002 | $ | 2,000.00 |
| 792536 | Wilson | Delora & Gary | 11/07/2002 | $ | 2,000.00 |
| 903203 | Robbins | William D & Mary B | 11/07/2002 | $ | 2,000.00 |
| 692769 | Ashley | Lisa A. & Kendrick  L. | 11/07/2002 | $ | 2,000.00 |
| 788402 | Crawford | Dr. Janice | 11/07/2002 | $ | 2,000.00 |
| 694869 | Pasavitz | Joseph | 11/07/2002 | $ | 2,000.00 |
| 807696 | Strickland | Cynthia  D | 11/07/2002 | $ | 2,000.00 |
| 788216 | Jadlowski | Julian P. | 11/08/2002 | $ | 2,000.00 |
| 794187 | Harris | Kim & Cynthia  A. | 11/07/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** |||||| |
| 700238 | Trosper | Melinda L. & Jason R. | 11/07/2002 | $ | 2,000.00 |
| 824675 | Perez | Rosendo | 11/07/2002 | $ | 2,000.00 |
| 903071 | Pedemonte Voul | Michael  C & Carol | 11/07/2002 | $ | 2,000.00 |
| 701643 | Janes | Ken & Kave L | 11/07/2002 | $ | 2,000.00 |
| 904062 | Shih | Hubert  & Sylvia | 11/07/2002 | $ | 2,000.00 |
| 901079 | Murphy | Robert J & Dee A | 11/08/2002 | $ | 2,000.00 |
| 792258 | Lenhoff | Pamela | 11/07/2002 | $ | 2,000.00 |
| 788190 | Spurlin | Daniel H. | 11/07/2002 | $ | 2,000.00 |
| 807595 | Ethier | Gene & Barbara | 11/07/2002 | $ | 2,000.00 |
| 706178 | Sirivore | Vijay & Anitha Tanam | 11/07/2002 | $ | 2,000.00 |
| 798702 | George | Michael  E. & Lydia J | 11/07/2002 | $ | 2,000.00 |
| 695506 | Phillips | Pat A. & Jimmy L. SR. | 11/07/2002 | $ | 2,000.00 |
| 804422 | Baumgart | Jesse A. & Kathryn | 10/30/2002 | $ | 2,000.00 |
| 792533 | Battenberg | Jeff & Rene | 11/08/2002 | $ | 2,000.00 |
| 682188 | Ball | Robert & Jenifer | 11/08/2002 | $ | 2,000.00 |
| 904146 | Johanns | Michael  C. & Kathryn M. | 11/07/2002 | $ | 2,000.00 |
| 798547 | Martin | Stanley  W & Janet G | 11/07/2002 | $ | 2,000.00 |
| 804308 | Ansley | Stephanie  A. | 11/07/2002 | $ | 2,000.00 |
| 778911 | Odom | Randy & Michele | 11/07/2002 | $ | 2,000.00 |
| 904273 | Guthrie | Mike | 11/19/2003 | $ | 2,000.00 |
| 675580 | Barlett | George F. & Gail F | 11/07/2002 | $ | 2,000.00 |
| 622866 | Stotler | David  W. & Rachael E. | 11/07/2002 | $ | 2,000.00 |
| 696614 | Jordan | Donald  D. & Debra | 11/08/2002 | $ | 2,000.00 |
| 798089 | Torres | Marybeth | 11/08/2002 | $ | 2,000.00 |
| 807616 | Eslick | Leslie | 11/08/2002 | $ | 2,000.00 |
| 706370 | Mojzes | Tom &.Kelly Cast | 11/08/2002 | $ | 2,000.00 |
| 788374 | Mitsul | Cory | 11/08/2002 | $ | 2,000.00 |
| 792212 | Redfern | Jill | 11/08/2002 | $ | 2,000.00 |
| 807274 | Callis | Sandie & Michael | 11/08/2002 | $ | 2,000.00 |
| 622315 | Scott | Marlin | 11/08/2002 | $ | 2,000.00 |
| 799155 | Forbes | Frank & Nancy | 11/08/2002 | $ | 2,000.00 |
| 681052 | Smith | Jeffrey M. & Angela B. | 11/08/2002 | $ | 2,000.00 |
| 787598 | Wellander | Alan G. | 11/08/2002 | $ | 2,000.00 |
| 792207 | Sokol | Joseph | 11/07/2002 | $ | 2,000.00 |
| 684203 | ricco | Laraine  T. & Francis  J. Jr | 11/8/2002 | $ | 2,000.00 |
| 901027 | Gomer | Michele  R. | 11/08/2002 | $ | 2,000.00 |
| 635334 | Weigand | Joe & Mary | 11/09/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 902967 | Holesinger | Jan | 11/08/2002 | $ | 2,000.00 |
| 658817 | Szalzo-Koury | Stephen R & Joelynne | 11/08/2002 | $ | 2,000.00 |
| 809824 | Cannetti | Mike & Laura | 11/08/2002 | $ | 2,000.00 |
| 684192 | Jackson | Gregory J. | 11/09/2002 | $ | 2,000.00 |
| 689343 | Pappy | Daniel K. & Lissy | 11/08/2002 | $ | 2,000.00 |
| 789022 | Difonzo | Anthony J. & Donna L. | 11/08/2002 | $ | 2,000.00 |
| 788671 | Selle | Johan | 11/08/2002 | $ | 2,000.00 |
| 681713 | Knapstein | Diana H. & Hans L | 11/08/2002 | $ | 2,000.00 |
| 903915 | Sundria | Keith W. | 11/08/2002 | $ | 2,000.00 |
| 804563 | Ridenoor | Jay | 11/08/2002 | $ | 2,000.00 |
| 780504 | Wilkinson | Sonya & Michael | 11/08/2002 | $ | 2,000.00 |
| 789729 | Sherman | Richard & Barbara | 11/06/2002 | $ | 2,000.00 |
| 697733 | Brock | Melanie J. & Robert L | 11/08/2002 | $ | 2,000.00 |
| 777184 | Corcoran | Daniel P. & Diane E. | 11/08/2002 | $ | 2,000.00 |
| 692611 | Carter | Marc A. & Jeannie M. | 11/11/2002 | $ | 2,000.00 |
| 901155 | Mullen | Hitomi | 11/08/2002 | $ | 2,000.00 |
| 797797 | Schmidt | Myrtle | 11/11/2002 | $ | 2,000.00 |
| 809959 | Johnson | Rachel | 11/11/2002 | $ | 2,000.00 |
| 903498 | Wilson | Rosie & James L. | 11/08/2002 | $ | 2,000.00 |
| 796878 | Argent | Isara C. & Eugene | 11/11/2002 | $ | 2,000.00 |
| 684220 | Carr | Christopher & Donna | 11/11/2002 | $ | 2,000.00 |
| 902992 | Butcher | John C. & Susan M. Boroess | 11/11/2002 | $ | 2,000.00 |
| 698599 | Pratt | Joseph & Pagona | 11/11/2002 | $ | 2,000.00 |
| 807710 | Mowinski | Renee | 11/11/2002 | $ | 2,000.00 |
| 780793 | Williams | Timothy | 11/11/2002 | $ | 2,000.00 |
| 692565 | McVicker | William M. & Cynthia V. | 11/12/2002 | $ | 2,000.00 |
| 798260 | Wilson | Stanley & Heather | 11/12/2002 | $ | 2,000.00 |
| 798280 | Allman | George Jr & Marie M | 11/11/2002 | $ | 2,000.00 |
| 797029 | Wangarin | Donald | 11/11/2002 | $ | 2,000.00 |
| 829993 | Luchies | Larry | 11/11/2002 | $ | 2,000.00 |
| 799559 | Biddle | Clayton & EUGENIA | 11/11/2002 | $ | 2,000.00 |
| 788084 | Spirek | Laurie | 11/11/2002 | $ | 2,000.00 |
| 695411 | Jackson | Brian E. | 11/11/2002 | $ | 2,000.00 |
| 788787 | Pedersen | Tedd & Sharon L. | 11/11/2002 | $ | 2,000.00 |
| 786043 | Olejniczak | Dean J. & Lisa M. | 11/12/2002 | $ | 2,000.00 |
| 903925 | Prokop | Paul D. | 11/11/2002 | $ | 2,000.00 |
| 786265 | Haldan | Sudipto K & Suparna | 10/23/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** |

| | | | | | |
|---|---|---|---|---|---|
| 707116 | Smith | Elizabeth A. | 10/29/2002 | $ | 2,000.00 |
| 781503 | Parks | William & Sherry | 11/18/2002 | $ | 2,000.00 |
| 668447 | Wojcik | Joseph | 11/11/2002 | $ | 2,000.00 |
| 710370 | Stefko | Michael Jr | 11/11/2002 | $ | 2,000.00 |
| 707750 | Manard | Sue D. & Andrea Belmonte | 11/11/2002 | $ | 2,000.00 |
| 788529 | Kaatz | Larry & Pamela | 11/11/2002 | $ | 2,000.00 |
| 788529 | Kaatz | Larry & Pamela | 11/11/2002 | $ | 2,000.00 |
| 807612 | Smith | Rebecca M & Wade A | 11/11/2002 | $ | 2,000.00 |
| 798397 | Settell | Rand A & Marlys M S | 11/11/2002 | $ | 2,000.00 |
| 632431 | Rhodes | Debra & Randy L. | 11/11/2002 | $ | 2,000.00 |
| 792004 | Seffens | Paul | 11/08/2002 | $ | 2,000.00 |
| 808988 | Seigel | Sally & Benjamin | 11/18/2002 | $ | 2,000.00 |
| 824406 | Goldwasser | Stanley | 11/18/2002 | $ | 2,000.00 |
| 695845 | O'Blinsky | Kenneth R & Tracy O | 11/18/2002 | $ | 2,000.00 |
| 792260 | Casadaban | Melissa | 11/18/2002 | $ | 2,000.00 |
| 796883 | Sloan | William M | 11/19/2002 | $ | 2,000.00 |
| 804698 | Fertich | Michael & Patricia | 11/19/2002 | $ | 2,000.00 |
| 798152 | Stewart | Cliff L. & Carmen O. | 11/18/2002 | $ | 2,000.00 |
| 708309 | Hays | Paul L | 11/18/2002 | $ | 2,000.00 |
| 901431 | Ogren | William & Sharon | 11/18/2002 | $ | 2,000.00 |
| 794248 | Daniels | Donald O. | 11/19/2002 | $ | 2,000.00 |
| 697742 | Tews | Michael A. & Gail B. | 11/19/2002 | $ | 2,000.00 |
| 903156 | Sherman | Carmen H. & John D. | 11/18/2002 | $ | 2,000.00 |
| 794169 | Simms | Carrington & Rhea | 11/18/2002 | $ | 2,000.00 |
| 697316 | Green | Terrance Lee & Antoinette | 11/18/2002 | $ | 2,000.00 |
| 903239 | Suebert | Cynthia M. & Elmar K. | 11/18/2002 | $ | 2,000.00 |
| 709380 | O'Grady | Mike P & Bonnie | 11/14/2002 | $ | 2,000.00 |
| 792296 | Toyer | Jamise O. & Terrell R. | 11/19/2002 | $ | 2,000.00 |
| 808308 | Thomas | T.G. & Brenda K | 11/18/2002 | $ | 2,000.00 |
| 522454 | Lawson | Gregory B. | 11/18/2002 | $ | 2,000.00 |
| 798780 | Vigneault | Mark J. & Leah | 11/18/2002 | $ | 2,000.00 |
| 711558 | Esandrio | George | 11/18/2002 | $ | 2,000.00 |
| 782021 | Lam | Chien A | 11/18/2002 | $ | 2,000.00 |
| 790853 | Negishi | Junko | 11/18/2002 | $ | 2,000.00 |
| 798505 | DeLow | Dirk A. & Sandra K. | 11/18/2002 | $ | 2,000.00 |
| 808378 | Weatherholtz | Rita & Ray | 11/18/2002 | $ | 2,000.00 |
| 792309 | Wiley | Bill | 11/18/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 708299 | Dalrymple | Jim & Jessica | 11/18/2002 | $ | 2,000.00 |
| 901271. | Potter | Mark A. & Julie A. | 11/18/2002 | $ | 2,000.00 |
| 807481 | Klehm | Thomas & Alicia | 11/18/2002 | $ | 2,000.00 |
| 789192 | Hess | Shirley M | 11/19/2002 | $ | 2,000.00 |
| 680063 | Schutz | Jeffrey T. & Michelle M. | 11/19/2002 | $ | 2,000.00 |
| 786751 | Cooper | Stephen R. | 11/18/2002 | $ | 2,000.00 |
| 792582 | Edwards | Sonja T. | 11/18/2002 | $ | 2,000.00 |
| 700547 | Teneyck | Robert R. & Ruth B. | 11/18/2002 | $ | 2,000.00 |
| 808203 | Casias | Joseph G. & Arabella D. | 11/19/2002 | $ | 2,000.00 |
| 792443 | Powell | Sheri & Donnie | 11/19/2002 | $ | 2,000.00 |
| 713130 | Naidu | Mark A | 11/19/2002 | $ | 2,000.00 |
| 785376 | Gilmour | Joanne | 11/18/2002 | $ | 2,000.00 |
| 809563 | Akhtar | Mohammad | 11/18/2002 | $ | 2,000.00 |
| 807019 | Ryan | John H. & Debbie K. | 11/18/2002 | $ | 2,000.00 |
| 798404 | Galarza | Angel & Gina P | 11/20/2002 | $ | 2,000.00 |
| 612957 | Norris | Jeff A. | 11/20/2002 | $ | 2,000.00 |
| 794145 | Grouse | Gary | 11/19/2002 | $ | 2,000.00 |
| 665412 | Filer | Terry | 11/20/2002 | $ | 2,000.00 |
| 665546 | Byrne | Thomas & Mary | 11/20/2002 | $ | 2,000.00 |
| 798743 | Burch | Vona L. & Donald E. | 11/19/2002 | $ | 2,000.00 |
| 798789 | Stapleton | Sandra A. & Michael D. | 11/19/2002 | $ | 2,000.00 |
| 787915 | Paulsen | Melodie L. | 11/19/2002 | $ | 2,000.00 |
| 788994 | Weitzel | Harry & Susan | 11/19/2002 | $ | 2,000.00 |
| 799436 | Terentz | Robert E. & Patricia A. | 11/19/2002 | $ | 2,000.00 |
| 699720 | Bickford | Theresa & Richard | 11/19/2002 | $ | 2,000.00 |
| 901297 | Caldwell | Matthew & Kathi T | 11/19/2002 | $ | 2,000.00 |
| 798766 | Jastaniah | Wail & Hana | 11/19/2002 | $ | 2,000.00 |
| 711180 | Morrison | David B. & Cheryl | 11/19/2002 | $ | 2,000.00 |
| 799935 | Rimando | Elizabeth & Jimmy L. | 11/19/2002 | $ | 2,000.00 |
| 648676 | Bryan | Jessica & Richard | 11/20/2002 | $ | 2,000.00 |
| 788772 | Palmtag | Virgil Craig & Linda | 11/19/2002 | $ | 2,000.00 |
| 808774 | Schaffer | Diane & Bill | 11/19/2002 | $ | 2,000.00 |
| 792268 | Clark | Mary & Jerry | 11/19/2002 | $ | 2,000.00 |
| 791158 | Otto | Craig F. & Denise | 11/19/2002 | $ | 2,000.00 |
| 713896 | Lindsey | Lee A | 11/19/2002 | $ | 2,000.00 |
| 717135 | Gamroth | David J & Natacha L Terhaar | 11/19/2002 | $ | 2,000.00 |
| 655418 | Alston | Thomas J. | 11/19/2002 | $ | 2,000.00 |

| | | | | |
|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 706631 | Holton | Paul | 11/19/2002 | $ 2,000.00 |
| 696201 | Lyck | Todd | 11/19/2002 | $ 2,000.00 |
| 807774 | Lindsey | James | 11/19/2002 | $ 2,000.00 |
| 797782 | Morrow | John | 11/19/2002 | $ 2,000.00 |
| 792450 | Albralla | Patty | 11/20/2002 | $ 2,000.00 |
| 798835 | Almaguer | Richard C. & Kelli | 11/19/2002 | $ 2,000.00 |
| 699234 | Albertson | Jeffrey L. & Vicky L. | 11/19/2002 | $ 2,000.00 |
| 677463 | Harding | Doug & Cherie | 11/20/2002 | $ 2,000.00 |
| 673773 | Webster | Doris F. | 11/20/2002 | $ 2,000.00 |
| 702945 | Davis | Matthew & Janae | 11/20/2002 | $ 2,000.00 |
| 709790 | Hanson | Robert R & Elizabeth R | 11/20/2002 | $ 2,000.00 |
| 809079 | Atkins | Gail | 11/19/2002 | $ 2,000.00 |
| 798768 | Camacho | Antonio C & Margaret | 11/20/2002 | $ 2,000.00 |
| 901437 | Hotton | Phillip G | 11/20/2002 | $ 2,000.00 |
| 798667 | Ottman | Daniel | 11/20/2002 | $ 2,000.00 |
| 798486 | Hepfinger | Terese A & Albert | 11/20/2002 | $ 2,000.00 |
| 794182 | Lineberry | Tina & Timothy | 11/20/2002 | $ 2,000.00 |
| 787645 | Oshita | Ryan | 11/20/2002 | $ 2,000.00 |
| 804370 | Kelly | Dan F | 11/20/2002 | $ 2,000.00 |
| 900962 | Obeng | Nicholas K & Rosemary | 11/20/2002 | $ 2,000.00 |
| 706393 | Sanchez | Rachael D & Andres | 11/20/2002 | $ 2,000.00 |
| 787627 | Heins | Glen F & Marilyn | 11/20/2002 | $ 2,000.00 |
| 694662 | Nivelt | Gary J | 11/20/2002 | $ 2,000.00 |
| 797796 | Moffatt | Ryan R | 11/20/2002 | $ 2,000.00 |
| 901449 | Sowell | Terry N & Deborah J | 11/20/2002 | $ 2,000.00 |
| 790425 | Cruz | Omaria | 11/20/2002 | $ 2,000.00 |
| 788515 | Naaden | Chris | 11/20/2002 | $ 2,000.00 |
| 794257 | Bell | Charles & Sally | 11/21/2002 | $ 2,000.00 |
| 798830 | Sylvester | Sheila M | 11/21/2002 | $ 2,000.00 |
| 706936 | Wacker | Jerry & Patricia | 11/21/2002 | $ 2,000.00 |
| 712059 | Mackie | Thomas L | 11/20/2002 | $ 2,000.00 |
| 808850 | Beacker | Kurt P | 11/20/2002 | $ 2,000.00 |
| 705768 | Deck | Vernon R | 11/20/2002 | $ 2,000.00 |
| 698491 | Hudson | Barry F & Emily | 11/20/2002 | $ 2,000.00 |
| 794243 | Angel | Robert S | 11/18/2002 | $ 2,000.00 |
| 671311 | McFee | William E & candice | 11/20/2002 | $ 2,000.00 |
| 787636 | Cox | Roy W & Katherine G | 11/20/2002 | $ 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 902866 | Walden | Sherilyn | 11/18/2002 | $ | 2,000.00 |
| 701164 | Dunn | robert D & Sharon | 11/18/2002 | $ | 2,000.00 |
| 792503 | Moir | Richard | 11/21/2002 | $ | 2,000.00 |
| 792621 | Thompson | Lyman E | 11/21/2002 | $ | 2,000.00 |
| 901027 | Gomer | Michele R | 11/21/2002 | $ | 2,000.00 |
| 902145 | Molleti | Shanmukha | 11/20/2002 | $ | 2,000.00 |
| 798190 | Carpenter | John P & Georgia A | 11/21/2002 | $ | 2,000.00 |
| 792507 | Mason-Womack | Lynda | 11/21/2002 | $ | 2,000.00 |
| 783158 | Levy | Greg & Julie | 11/21/2002 | $ | 2,000.00 |
| 698766 | Pronechen | Rich | 11/20/2002 | $ | 2,000.00 |
| 798696 | Busse | Aaron L | 11/20/2002 | $ | 2,000.00 |
| 797426 | Aguirre | Armando O & Mary M | 11/21/2002 | $ | 2,000.00 |
| 903054 | O'Sullivan | Daniel & Diane | 11/21/2002 | $ | 2,000.00 |
| 904061 | Battle | Louis & Letha | 11/21/2002 | $ | 2,000.00 |
| 672767 | Gates | Paul | 11/21/2002 | $ | 2,000.00 |
| 683109 | Garrett | Angela S & Kendell D | 11/21/2002 | $ | 2,000.00 |
| 697212 | Stephenfoof | Ahmar N & Theresa B | 11/21/2002 | $ | 2,000.00 |
| 798079 | Monbleau | Ronald & Allison | 11/21/2002 | $ | 2,000.00 |
| 904217 | Escabedo | Daniel F & Katheryn L | 11/21/2002 | $ | 2,000.00 |
| 672790 | Metcalf | James M & Yolanda M | 11/21/2002 | $ | 2,000.00 |
| 904289 | McManus | L.J. & Brenda L. | 11/21/2002 | $ | 2,000.00 |
| 694674 | Ward | Lorna | 11/21/2002 | $ | 2,000.00 |
| 706670 | Rahkola | Julieann & John F. | 11/21/2002 | $ | 2,000.00 |
| 706640 | Hart | Joseph & Linda | 11/21/2002 | $ | 2,000.00 |
| 782118 | Kinney | Leonard | 11/21/2002 | $ | 2,000.00 |
| 805060 | Rodriguez | Anthony | 11/21/2002 | $ | 2,000.00 |
| 711619 | Yu | Kenny A. | 11/21/2002 | $ | 2,000.00 |
| 904188 | Billings | Row M. Jr & Elizabeth A. | 11/21/2002 | $ | 2,000.00 |
| 706639 | Smithson | John L. & Regina | 11/21/2002 | $ | 2,000.00 |
| 808278 | Jackson | Barbara M | 11/21/2002 | $ | 2,000.00 |
| 783271 | Johnson | Raymond & Lorna | 11/21/2002 | $ | 2,000.00 |
| 693157 | Palecki | Richard G. | 11/21/2002 | $ | 2,000.00 |
| 792508 | Lunn | Leslie | 11/22/2002 | $ | 2,000.00 |
| 624248 | Sundell | Jon A | 11/22/2002 | $ | 2,000.00 |
| 807703 | Alcazar | Juan P & Hilda | 11/21/2002 | $ | 2,000.00 |
| 672729 | Wheeler | Linda | 11/21/2002 | $ | 2,000.00 |
| 797353 | Keitl | Leonard & Linda | 11/19/2002 | $ | 2,000.00 |

| | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | |
|---|---|---|---|---|---|
| 672871 | Nathan | Jeffrey A. & Patricia J. | 11/19/2002 | $ | 2,000.00 |
| 793510 | Hano Keave | Susan & Henry | 11/22/2002 | $ | 2,000.00 |
| 712785 | Reyes | Chris & Kimberly | 11/22/2002 | $ | 2,000.00 |
| 901569 | Kaneski | Evan & Catherine | 11/22/2002 | $ | 2,000.00 |
| 718098 | Wimberley | Gay & Vesper B. | 11/21/2002 | $ | 2,000.00 |
| 798500 | Dilbeck | Delois | 11/21/2002 | $ | 2,000.00 |
| 702066 | Woodrum | Karen L. & Jeffrey | 11/21/2002 | $ | 2,000.00 |
| 798350 | Wheeler | Gerald | 11/21/2002 | $ | 2,000.00 |
| 819377 | Loach | Kenneth W | 11/21/2002 | $ | 2,000.00 |
| 692733 | Cook | Glen E. & Deborah L. | 11/21/2002 | $ | 2,000.00 |
| 786485 | Dean | Cleta M & Donald J | 11/21/2002 | $ | 2,000.00 |
| 798826 | Leonard | Tamara Lee & Robert D. | 11/21/2002 | $ | 2,000.00 |
| 695417 | Black | Altorro P. & Rose Marie | 11/22/2002 | $ | 2,000.00 |
| 808998 | Ilten | Phillis | 11/22/2002 | $ | 2,000.00 |
| 786154 | Willit | Garry J & Linda K | 11/23/2002 | $ | 2,000.00 |
| . 781247 | Grady | Harry | 11/20/2002 | $ | 2,000.00 |
| 790853 | Negishi | Junko | 11/20/2002 | $ | 2,000.00 |
| 797958 | Martin | Vickie L. | 11/22/2002 | $ | 2,000.00 |
| 706808 | Osborne | Bill A. & Eileen M. | 11/22/2002 | $ | 2,000.00 |
| 901478 | Scheiger | Thomas L. & Trisha M. | 11/22/2002 | $ | 2,000.00 |
| ·789695 | Nichols | Scott | 11/22/2002 | $ | 2,000.00 |
| 698425 | Hyun | Janise J. & David K. | 11/22/2002 | $ | 2,000.00 |
| 798720 | McCafferty | Todd | 11/22/2002 | $ | 2,000.00 |
| 798494 | Claudio | Samuel & Nancy | 11/22/2002 | $ | 2,000.00 |
| 808951 | Wilson | Chip | 11/22/2002 | $ | 2,000.00 |
| 704589 | Winter | Scott & Danielle | 11/22/2002 | $ | 2,000.00 |
| 629882 | Klaiber | Henry A. | 11/22/2002 | $ | 2,000.00 |
| 792528 | Pulsipher | Sandra | 11/23/2002 | $ | 2,000.00 |
| 792527 | Cammarano | Lori | 11/23/2002 | $ | 2,000.00 |
| 706709 | Johnsen | Michelle L. & Carl C. | 11/22/2002 | $ | 2,000.00 |
| 808350 | Knowles | Janet & Russell | 11/22/2002 | $ | 2,000.00 |
| 656147 | Freeman | David C & Janice D | 11/22/2002 | $ | 2,000.00 |
| 794269 | campbell | Loy & Melissa | 11/25/2002 | $ | 2,000.00 |
| 807393 | Yocum | Paul A. & Metinee M. | 11/25/2002 | $ | 2,000.00 |
| 787575 | Leach | Robert | 11/25/2002 | $ | 2,000.00 |
| 797436 | Laskowski | Bradley J. & Susan | 11/25/2002 | $ | 2,000.00 |
| 809805 | Williamson | Ryan A & Janna | 11/25/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 904167 | Jutrzonka | Debbie & Dwight | 11/25/2002 | $ | 2,000.00 |
| 902300 | Lagalante | Judith | 11/25/2002 | $ | 2,000.00 |
| 798442 | Enocencio | Ceronda M. | 11/25/2002 | $ | 2,000.00 |
| 692723 | Johnson | Michael C. & Deanna L. | 11/25/2002 | $ | 2,000.00 |
| 900968 | Adams | Allen E. | 11/25/2002 | $ | 2,000.00 |
| 614513 | Derrico | James & Ruthann | 11/25/2002 | $ | 2,000.00 |
| 809694 | Stachovich | Lisa J | 11/25/2002 | $ | 2,000.00 |
| 695184 | Dojnik | Leonard A & Christine J | 11/25/2002 | $ | 2,000.00 |
| 798515 | Benning | Douglas L. | 11/25/2002 | $ | 2,000.00 |
| 708301 | McKay | Scott | 11/19/2002 | $ | 2,000.00 |
| 901103 | McDougal | Robert James & Christiana G. | 11/25/2002 | $ | 2,000.00 |
| 695216 | Simpson | Birtus E. & Barbara J. | 11/25/2002 | $ | 2,000.00 |
| 901012 | Mielsen | Richard M & Marilyn | 11/25/2002 | $ | 2,000.00 |
| 677302 | Oliver | Todd L. | 11/25/2002 | $ | 2,000.00 |
| 809860 | McKay | Rose & Archie | 11/25/2002 | $ | 2,000.00 |
| 699350 | Pierre-David Vinn | Michael & Mumtaz | 10/22/2002 | $ | 2,000.00 |
| 701253 | McDonough | Elvin & Jeanne C | 11/25/2002 | $ | 2,000.00 |
| 796950 | Whaley | Richard & Ruth | 11/25/2002 | $ | 2,000.00 |
| 809778 | Civiletti | Pia A. | 11/25/2002 | $ | 2,000.00 |
| 798721 | Smith | Charles | 11/25/2002 | $ | 2,000.00 |
| 786060 | Flerx | Kenneth P. & Debra M. | 11/25/2002 | $ | 2,000.00 |
| 793557 | Hupp | William J. & Patricia | 11/25/2002 | $ | 2,000.00 |
| 809248 | Burt | Patrick | 11/25/2002 | $ | 2,000.00 |
| 901097 | Beam | David A. | 11/25/2002 | $ | 2,000.00 |
| 901056 | Jennings | Kevin C. & Margaret | 11/26/2002 | $ | 2,000.00 |
| 901094 | Shurtliff | Max H. & Pamela K. | 11/26/2002 | $ | 2,000.00 |
| 787499 | Pugh | Julius | 11/26/2002 | $ | 2,000.00 |
| 901500 | McDonald | Kevin C. | 11/26/2002 | $ | 2,000.00 |
| 900997 | Lajole | Robert F | 11/26/2002 | $ | 2,000.00 |
| 809926 | Fields | Martin S. | 11/26/2002 | $ | 2,000.00 |
| 787650 | Brown-Shannon | Cynthia L. | 11/26/2002 | $ | 2,000.00 |
| 809424 | McMillan | John & Nancy | 11/26/2002 | $ | 2,000.00 |
| 809424 | McMillan | John & Nancy | 11/26/2002 | $ | 2,000.00 |
| 809957 | Jackson | Antoine & Myrian | 11/26/2002 | $ | 2,000.00 |
| 707248 | Gay | John & Deborah | 11/26/2002 | $ | 2,000.00 |
| 901061 | Williams | Wendy M. | 11/26/2002 | $ | 2,000.00 |
| 691663 | Kessler | Karl J. & Kathryn M. | 11/26/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 901131 | Tjornhorm | Dwight | 11/26/2002 | $ | 2,000.00 |
| 679255 | Hoffman | John G. & Linda L. | 11/26/2002 | $ | 2,000.00 |
| 900987 | Chen | Yanng Ling & Yil Giun | 11/26/2002 | $ | 2,000.00 |
| 809778 | Civiletti | Pia A. | 11/26/2002 | $ | 2,000.00 |
| 789190 | Kreuger Brown | Carol & Michael | 11/26/2002 | $ | 2,000.00 |
| 900010 | Taylor | Alton | 11/26/2002 | $ | 2,000.00 |
| 706823 | Ramirez | Manuel & Maria | 11/26/2002 | $ | 2,000.00 |
| 794140 | Cote | David E. & Alice | 11/26/2002 | $ | 2,000.00 |
| 786222 | Serrano | Patricia  B. | 11/26/2002 | $ | 2,000.00 |
| 901006 | Saunders | Sherry H | 11/26/2002 | $ | 2,000.00 |
| 531095 | Doberstein | D. M. & Krista | 11/26/2002 | $ | 2,000.00 |
| 901612 | Duff | David L. & Alison | 11/26/2002 | $ | 2,000.00 |
| 903602 | Bader | Allan R. | 11/27/2002 | $ | 2,000.00 |
| 706881 | Yandle | John & Heather | 11/26/2002 | $ | 2,000.00 |
| 901050 | Schmidt | Derrick  D. & Linda D. | 11/26/2002 | $ | 2,000.00 |
| 798161 | Noble | David & Monica | 11/26/2002 | $ | 2,000.00 |
| 794157 | Espenlaub | William J. & Gloria D. | 11/26/2002 | $ | 2,000.00 |
| 901077 | Lasorsa | Robert & Marigene | 11/26/2002 | $ | 2,000.00 |
| 901509 | Platson | Beth A. & Jared | 11/27/2002 | $ | 2,000.00 |
| 809014 | Allen | Mellisa  K & Samuel | 11/25/2002 | $ | 2,000.00 |
| 788831 | Bohn | Michael K | 11/27/2002 | $ | 2,000.00 |
| 903493 | Doucet | Dawn W. | 11/27/2002 | $ | 2,000.00 |
| 713375 | Ghilici | Marin & Justine | 11/27/2002 | $ | 2,000.00 |
| 901266 | Nelson | Paul D & Rosemary P | 11/27/2002 | $ | 2,000.00 |
| 809542 | Wong | Alan & Noriko Takei | 11/27/2002 | $ | 2,000.00 |
| 677925 | Mettler | Jason P. & Tara B. | 11/12/2002 | $ | 2,000.00 |
| 689712 | Geiger | Lindsay  L. | 11/27/2002 | $ | 2,000.00 |
| 785367 | Cruz | James  Edward  MD | 08/26/2002 | $ | 2,000.00 |
| 718768 | Strasheim | Judith M. & Michael M. | 11/27/2002 | $ | 2,000.00 |
| 705361 | Randall | Michael | 11/27/2002 | $ | 2,000.00 |
| 712843 | Hurley | Norman  & Persia | 11/27/2002 | $ | 2,000.00 |
| 805561 | Den Hode | Michelle | 11/27/2002 | $ | 2,000.00 |
| 900956 | Mantri | Venkata  S. Mantri | 11/27/2002 | $ | 2,000.00 |
| 798559 | Watkins | Tony & Catherine | 11/27/2002 | $ | 2,000.00 |
| 901715 | Vanderpol | Mark & Karen | 11/27/2002 | $ | 2,000.00 |
| 901610 | Belinski | John M & Dolly M | 11/27/2002 | $ | 2,000.00 |
| 628043 | Herbst | Walter Glenn & Andrea | 11/27/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 794115 | Olin | Chester & Carla L. | 11/27/2002 | $ | 2,000.00 |
| 901716 | Pohl | Patrick & Tracy | 11/27/2002 | $ | 2,000.00 |
| 901055 | Hledik | Joe & Brenda  Y. | 11/27/2002 | $ | 2,000.00 |
| 648206 | Bonis | Melva R. & Ronald J. | 11/27/2002 | $ | 2,000.00 |
| 900012 | Thomas | Michael  & Renee | 11/27/2002 | $ | 2,000.00 |
| 900011 | Martin | Brad | 11/27/2002 | $ | 2,000.00 |
| 903063 | Cunningham | Guy N. & Holly D. | 11/29/2002 | $ | 2,000.00 |
| 706470 | McLaughlin | Stephen  L. | 11/27/2002 | $ | 2,000.00 |
| 809377 | Eggers | Michael | 11/29/2002 | $ | 2,000.00 |
| 786669 | Riddle | Edward  A. & Carol J. | 11/29/2002 | $ | 2,000.00 |
| 901404 | Bailey | Ron G. | 11/29/2002 | $ | 2,000.00 |
| 903941 | Kjeer | James T. | 11/29/2002 | $ | 2,000.00 |
| 694172 | Carney | Maurice R. | 11/18/2002 | $ | 2,000.00 |
| 603454 | Lighhart | Patrick & Deborah A. | 11/20/2002 | $ | 2,000.00 |
| 797882 | Brendtke | Jay C & Amber N | 11/29/2002 | $ | 2,000.00 |
| 706337 | Carnell | Christopher | 11/29/2002 | $ | 2,000.00 |
| 706783 | Quebedeaux | James L. & Eljeana L. | 11/29/2002 | $ | 2,000.00 |
| 792484 | Chase | Rodney | 11/29/2002 | $ | 2,000.00 |
| 901282 | Wolf | Donna J. | 11/29/2002 | $ | 2,000.00 |
| 902338 | Coleman | Joseph | 11/29/2002 | $ | 2,000.00 |
| 809729 | Kuberski | Paul E. | 11/29/2002 | $ | 2,000.00 |
| 904059 | Mosley | Lena M. & Samuel D. | 11/29/2002 | $ | 2,000.00 |
| 717883 | Ameden | David & Torild | 11/29/2002 | $ | 2,000.00 |
| 808561 | Barret | Chandra L. & Christopher J. | 11/27/2002 | $ | 2,000.00 |
| 806448 | Ames | Doris & Cecil | 11/29/2002 | $ | 2,000.00 |
| 706723 | Latscher | Ken | 11/29/2002 | $ | 2,000.00 |
| 798104 | Widder | Walter E & Linda L | 11/29/2002 | $ | 2,000.00 |
| 809088 | Benault | Pamela | 11/29/2002 | $ | 2,000.00 |
| 901306 | Wray | David L. & Betty N. | 11/29/2002 | $ | 2,000.00 |
| 900976 | Hayashi | Masami & Sherrie | 11/29/2002 | $ | 2,000.00 |
| 901697 | Peak | Edward J. & Susan C. | 11/29/2002 | $ | 2,000.00 |
| 798835 | Almaguer | Richard C. & Kelli | 11/25/2002 | $ | 2,000.00 |
| 709768 | Boydstun | Richard L & Sue Ann | 11/29/2002 | $ | 2,000.00 |
| 798745 | Ryan | Patrick & Monica | 11/29/2002 | $ | 2,000.00 |
| 797762 | Hollborn | Rickie J. & Grainne M. | 11/29/2002 | $ | 2,000.00 |
| 798817 | Box | Stella M. & Robert O | 11/29/2002 | $ | 2,000.00 |
| 626823 | Williams | Ted & Shannon J. | 11/29/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 901201 | Teas | Oli & Erickson | 11/29/2002 | $ | 2,000.00 |
| 697302 | Hancock | Harriet H. | 11/29/2002 | $ | 2,000.00 |
| 706830 | Mensching | Darren & Marilyn | 11/30/2002 | $ | 2,000.00 |
| 794380 | Arnhold | Pam | 11/29/2002 | $ | 2,000.00 |
| 903453 | Herel | Margaret | 11/29/2002 | $ | 2,000.00 |
| 711376 | Makowski | Gregory J. & Theresa | 08/28/2002 | $ | 2,000.00 |
| 809526 | Gonzalez | Ishmael R | 11/29/2002 | $ | 2,000.00 |
| 809541 | Gilbertson | Kevin & Beale | 11/27/2002 | $ | 2,000.00 |
| 674062 | Sleeper | William & Terri | 12/02/2002 | $ | 2,000.00 |
| 674263 | Elliott | Kelly & Diana | 11/14/2002 | $ | 2,000.00 |
| 703660 | Ryan | Robert L & Patricia M | 12/02/2002 | $ | 2,000.00 |
| 901496 | Rodriguez | Cecilia C. | 12/02/2002 | $ | 2,000.00 |
| 668153 | Warner | Diane J. | 12/02/2002 | $ | 2,000.00 |
| 791076 | Temple | Carol A. | 12/02/2002 | $ | 2,000.00 |
| 663560 | David | Matthew C. & Haley E. | 12/02/2002 | $ | 2,000.00 |
| 809914 | Morris | Kenneth & Patricia | 12/02/2002 | $ | 2,000.00 |
| 824912 | MacManus | Michael & Patricia | 12/02/2002 | $ | 2,000.00 |
| 699362 | Elson | Thomas O. & Linda K. | 12/02/2002 | $ | 2,000.00 |
| 789358 | Loth | Kathleen & Lonnie | 12/02/2002 | $ | 2,000.00 |
| 901344 | Wilson | David M & Rosemary | 12/02/2002 | $ | 2,000.00 |
| 697316 | Green | Terrance Lee & Antoinette | 12/02/2002 | $ | 2,000.00 |
| 809429 | Thomas | Alfred & Marshefa | 12/02/2002 | $ | 2,000.00 |
| 901489 | Schmoll | Randall L. & Mitzi J. | 12/02/2002 | $ | 2,000.00 |
| 901322 | Patterson | Lovis & Darcy | 12/02/2002 | $ | 2,000.00 |
| 708273 | Mims | Joey C. & Lubecca J | 12/02/2002 | $ | 2,000.00 |
| 901181 | Karmik | Richard J. & Cynthia C. | 12/02/2002 | $ | 2,000.00 |
| 707146 | Holloway | James & Elizabeth R | 12/03/2002 | $ | 2,000.00 |
| 904003 | Smith | Rob R. & Donna Jean | 12/02/2002 | $ | 2,000.00 |
| 804375 | Bordonarc | Joe & M Lynne Moore | 12/02/2002 | $ | 2,000.00 |
| 712342 | Van Sickel | Terri & Brit | 12/02/2002 | $ | 2,000.00 |
| 670135 | Simmons | Dale & Bonnie | 12/02/2002 | $ | 2,000.00 |
| 789395 | ritter | Thomas & Roseanna | 12/02/2002 | $ | 2,000.00 |
| 785068 | White | Johnnie H. & Doris | 12/02/2002 | $ | 2,000.00 |
| 798275 | Gould | Gary R. & Tami | 12/02/2002 | $ | 2,000.00 |
| 704520 | Puk | Joe | 12/02/2002 | $ | 2,000.00 |
| 702358 | Johnson | Jerald W | 12/03/2002 | $ | 2,000.00 |
| 628046 | Moore | Richard & Jerry | 12/03/2002 | $ | 2,000.00 |

| | | | | |
|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 799103 | Vandertin | Ronald | 12/02/2002 | $ 2,000.00 |
| 901658 | Rowe | Ruth E. & Barry B. | 12/02/2002 | $ 2,000.00 |
| 712461 | Dronen | Carol | 12/03/2002 | $ 2,000.00 |
| 901525 | Newsom | Charlene K. | 12/03/2002 | $ 2,000.00 |
| 815016 | Stevenson | Heather & Bobby | 12/03/2002 | $ 2,000.00 |
| 786167 | Blanco | Victor B | 12/03/2002 | $ 2,000.00 |
| 789024 | Manokey | Montreal Andre | 12/03/2002 | $ 2,000.00 |
| 815086 | Prickette | Bernard | 12/03/2002 | $ 2,000.00 |
| 808370 | Adams | Sandra | 11/27/2002 | $ 2,000.00 |
| 809004 | Peterson | Gordon A | 12/03/2002 | $ 2,000.00 |
| 901499 | Cuozzo | Thomas & Suzan A. Ormsby | 12/03/2002 | $ 2,000.00 |
| 901474 | McElvenny | Terry L. & Jamie S. | 12/03/2002 | $ 2,000.00 |
| 786232 | Robello | Jonathan & Patricia | 12/03/2002 | $ 2,000.00 |
| 703820 | Evans | Vicky B & Scott E | 12/03/2002 | $ 2,000.00 |
| 788192 | Leese | Michael V. | 12/03/2002 | $ 2,000.00 |
| 808832 | nelson | Barron M & Enola | 12/03/2002 | $ 2,000.00 |
| 901458 | Helmstetter | James J. & Elizabeth | 12/03/2002 | $ 2,000.00 |
| 707164 | Cherry | James K. & Peggy A. | 12/03/2002 | $ 2,000.00 |
| 814895 | Thompson | Norman | 12/03/2002 | $ 2,000.00 |
| 901411 | Suska | Alan M & Amy M. Bowen | 12/03/2002 | $ 2,000.00 |
| 901566 | Wood | James L. & Sharon D. | 12/03/2002 | $ 2,000.00 |
| 808437 | Spice | Donald & Deborah | 12/03/2002 | $ 2,000.00 |
| 901510 | Johnson | James | 12/03/2002 | $ 2,000.00 |
| 711377 | Wise | Jeffrey & Carmella | 12/03/2002 | $ 2,000.00 |
| 901483 | Mapp | Hayward & Jacqueline | 12/03/2002 | $ 2,000.00 |
| 814987 | Klinger | Bill | 12/03/2002 | $ 2,000.00 |
| 901396 | Wallace | Todd K & Sherri | 12/03/2002 | $ 2,000.00 |
| 798386 | Renaud | Desrie & Carlyle | 12/03/2002 | $ 2,000.00 |
| 672854 | Vance | George H | 12/03/2002 | $ 2,000.00 |
| 788203 | Czarnecki | Frank & Cindi Savole | 12/03/2002 | $ 2,000.00 |
| 815323 | Raskin | Anne & Stephen | 12/03/2002 | $ 2,000.00 |
| 798356 | DeViller | John W | 12/03/2002 | $ 2,000.00 |
| 789692 | Smith | Keyy A & Joseph A | 12/03/2002 | $ 2,000.00 |
| 794389 | Baldaramos | Rich | 12/03/2002 | $ 2,000.00 |
| 613615 | Neri | Thomas P & Patrice A | 12/03/2002 | $ 2,000.00 |
| 808586 | El Hassan | Brenda | 12/03/2002 | $ 2,000.00 |
| 901351 | Johnson | Lydia M | 12/04/2002 | $ 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 809543 | Hall | Stewart W & Jenny D | 12/04/2002 | $ | 2,000.00 |
| 665410 | Criss | Philli | 12/03/2002 | $ | 2,000.00 |
| 809261 | Knight | Sammie & Carol | 12/03/2002 | $ | 2,000.00 |
| 901004 | Wentz | Stewart & Michelle | 12/04/2002 | $ | 2,000.00 |
| 812114 | Hairston | Faith M & Jose | 12/04/2002 | $ | 2,000.00 |
| 903963 | Ruffner | Brad W & Juanita | 11/20/2002 | $ | 2,000.00 |
| 788408 | McPherson | Elaine | 11/20/2002 | $ | 2,000.00 |
| 901415 | Hauptmann | Nicholas C | 12/4/2002 | $ | 2,000.00 |
| 707052 | Buchholz | Carl | 12/3/2002 | $ | 2,000.00 |
| 901111 | Darosa | James T & Erin | 12/3/2002 | $ | 2,000.00 |
| 900021 | Brace | Mark | 12/2/2002 | $ | 2,000.00 |
| 812123 | Cheney | Lance | 12/4/2002 | $ | 2,000.00 |
| 794284 | Leitz | Andy | 12/4/2002 | $ | 2,000.00 |
| 812141 | Newman | Harold & Sylvia | 12/4/2002 | $ | 2,000.00 |
| 621242 | Odom | Jacquelyn R | 12/2/2002 | $ | 2,000.00 |
| 709662 | Wolf | Anette M & Edward A | 12/4/2002 | $ | 2,000.00 |
| 786248 | Mumane | Paul & Cynthia F | 12/4/2002 | $ | 2,000.00 |
| 903882 | Rhoades | Clifford H & Kimberly | 12/4/2002 | $ | 2,000.00 |
| 901167 | Strain | Todd C & Deborah | 12/4/2002 | $ | 2,000.00 |
| 792442 | Eatmon | Amy & Jaime D | 12/4/2002 | $ | 2,000.00 |
| 788951 | Vikari | Dr. Christian | 12/4/2002 | $ | 2,000.00 |
| 622933 | Hawley | George W & Jeanette M | 12/4/2002 | $ | 2,000.00 |
| 789066 | Cruz-Busdos | Zenaida & Romero P | 12/4/2002 | $ | 2,000.00 |
| 794268 | Nelson | Matthew | 12/4/2002 | $ | 2,000.00 |
| 672012 | Anderson | Sonja M & Sven | 12/4/2002 | $ | 2,000.00 |
| 810227 | Urgel | Pavel & Dorothy | 12/4/2002 | $ | 2,000.00 |
| 828678 | Jones | Faith | 12/4/2002 | $ | 2,000.00 |
| 901622 | Calvo | Marilyn & Mike | 12/4/2002 | $ | 2,000.00 |
| 904100 | Revoir | Robert & Amber | 12/4/2002 | $ | 2,000.00 |
| 901675 | Hudak | Edward & Debra | 12/4/2002 | $ | 2,000.00 |
| 681969 | Weber | Roger & Mary E | 12/4/2002 | $ | 2,000.00 |
| 901252 | Maniscalco | Daniel & Lisa A | 12/4/2002 | $ | 2,000.00 |
| 786105 | Mooar | Linda R | 12/4/2002 | $ | 2,000.00 |
| 794390 | Mattingly | William R & Mary B | 12/4/2002 | $ | 2,000.00 |
| 708457 | Lassiter | Waymon L & Francies | 12/4/2002 | $ | 2,000.00 |
| 693971 | Stonebraker | Brim E | 12/4/2002 | $ | 2,000.00 |
| 637203 | Vogel | Glenn H. & Jennifer J. | 12/04/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 808072 | Belanger | Mark A & Susan | 12/04/2002 | $ | 2,000.00 |
| 679202 | Mills | David T. & Dana L. | 12/04/2002 | $ | 2,000.00 |
| 901632 | Boise | Tod A. & Cynthia A. | 12/04/2002 | $ | 2,000.00 |
| 680772 | Fallert | James L. & Cindy | 12/04/2002 | $ | 2,000.00 |
| 901497 | Seeley | Ted E & Barbara | 12/04/2002 | $ | 2,000.00 |
| 901124 | Camastro | Paula F. & James (Jimi) | 12/04/2002 | $ | 2,000.00 |
| 794234 | Brunswick | Randall | 12/04/2002 | $ | 2,000.00 |
| 699430 | Williamson | Kelly D. | 12/04/2002 | $ | 2,000.00 |
| 798660 | Poole | Timothy | 12/03/2002 | $ | 2,000.00 |
| 694669 | Clerx | Bernard | 12/04/2002 | $ | 2,000.00 |
| 786237 | Kapolka | Robert & Christina B. | 12/04/2002 | $ | 2,000.00 |
| 672456 | Milroy | Donald D. & Angeline | 12/04/2002 | $ | 2,000.00 |
| 824728 | Smith | Michael R & Janis | 12/04/2002 | $ | 2,000.00 |
| 900063 | Tubbs | Timothy N & Sydney | 12/04/2002 | $ | 2,000.00 |
| 788913 | Simmons | James L. & Edith M. | 12/05/2002 | $ | 2,000.00 |
| 694478 | Matthews | Michael L. & Ruth C. | 12/02/2002 | $ | 2,000.00 |
| 787433 | Pierson | Sherril & Artie | 12/04/2002 | $ | 2,000.00 |
| 901668 | Cannaday | Linda W. & Mark C. | 12/04/2002 | $ | 2,000.00 |
| 903283 | McCarthy | James W. & Kathleen A. | 12/05/2002 | $ | 2,000.00 |
| 661549 | Clark | Paul R. | 12/05/2002 | $ | 2,000.00 |
| 708302 | McGonigle | Clifford | 12/03/2002 | $ | 2,000.00 |
| 808982 | Fisher | Judy | 12/02/2002 | $ | 2,000.00 |
| 683953 | Willis | Toni L & David | 12/03/2002 | $ | 2,000.00 |
| 792198 | Arris | Danny | 12/02/2002 | $ | 2,000.00 |
| 639403 | Cahoon | Steve R. & Rosalie C. | 12/05/2002 | $ | 2,000.00 |
| 789698 | McCormick | Rickey G. & Margaret R. | 12/05/2002 | $ | 2,000.00 |
| 829311 | Smith | Michael & Sharon | 12/05/2002 | $ | 2,000.00 |
| 901702 | Jefferson | William V. & Jennifer J. | 12/05/2002 | $ | 2,000.00 |
| 840956 | Madden | Karen | 12/5/2002 | $ | 2,000.00 |
| 901704 | Rader | Barbara | 12/05/2002 | $ | 2,000.00 |
| 661524 | Moon | Alyssa M. | 12/05/2002 | $ | 2,000.00 |
| 815304 | Thater | James | 12/05/2002 | $ | 2,000.00 |
| 901841 | Green | William E & Sherri L | 12/05/2002 | $ | 2,000.00 |
| 530558 | Smith | Jerome H. Jr & Barbara | 12/05/2002 | $ | 2,000.00 |
| 812267 | Kraft | Jeff & Carrie | 12/05/2002 | $ | 2,000.00 |
| 792525 | Heil | Evelyn L. | 12/05/2002 | $ | 2,000.00 |
| 798666 | Milner | Michael M. & Frostenia M. | 12/06/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 712443 | Brock | Thomas | 12/05/2002 | $ | 2,000.00 |
| 901579 | Campbell | Dennis K. & Jill R. | 12/04/2002 | $ | 2,000.00 |
| 798354 | Malmquist | Larissa R. & Mark | 12/05/2002 | $ | 2,000.00 |
| 812285 | Smith | Jason | 12/06/2002 | $ | 2,000.00 |
| 704929 | Imes | Virginia Joyce & John W | 12/5/2002 | $ | 2,000.00 |
| 794255 | Slaughter | Try B. & Grace | 12/03/2002 | $ | 2,000.00 |
| 521112 | Pitcher | Frederick M. | 12/6/2002 | $ | 2,000.00 |
| 794392 | Bert | Raymond | 12/05/2002 | $ | 2,000.00 |
| 901577 | Santos | Anna P. & Mario J. | 12/04/2002 | $ | 2,000.00 |
| 663560 | Davis | Matthew  C. & Haley E. | 12/04/2002 | $ | 2,000.00 |
| 815171 | Sharp | Howard R. & Angeline M. | 12/06/2002 | $ | 2,000.00 |
| 797205 | McCullough | Russel | 12/06/2002 | $ | 2,000.00 |
| 793988 | Davis | Kristine  & Ron | 12/06/2002 | $ | 2,000.00 |
| 901347 | Kress | Patty & Curtis | 12/05/2002 | $ | 2,000.00 |
| 798763 | Munshi | Shakeel E & Shumaile | 12/06/2002 | $ | 2,000.00 |
| 700125 | Beck | Anthony G. & Peggy S. | 12/06/2002 | $ | 2,000.00 |
| 815782 | Weyandt | George | 12/06/2002 | $ | 2,000.00 |
| 815011 | Dondero | Deborah | 12/05/2002 | $ | 2,000.00 |
| 804947 | Salvati | Nick & Sheila | 12/06/2002 | $ | 2,000.00 |
| 693823 | Patterson | Kenneth  Dale & Debra S. | 12/06/2002 | $ | 2,000.00 |
| 901545 | Shover | Terry A. & Teresa | 12/06/2002 | $ | 2,000.00 |
| 901813 | Mignone | Lawrence | 12/06/2002 | $ | 2,000.00 |
| 711624 | Giardina | Antonio Jr & Milo | 12/06/2002 | $ | 2,000.00 |
| 704618 | Heard | Vance L & Teresita | 12/06/2002 | $ | 2,000.00 |
| 901324 | Jaravata | Cynthia | 12/06/2002 | $ | 2,000.00 |
| 778954 | Chapek | Susan & Robert | 12/06/2002 | $ | 2,000.00 |
| 610737 | Camarena | Leo & Maria E | 12/06/2002 | $ | 2,000.00 |
| 901761 | Stewart | David B. & Cristy J. | 12/06/2002 | $ | 2,000.00 |
| 680063 | Schutz | Jeffrey T. & Michelle  M. | 12/06/2002 | $ | 2,000.00 |
| 903964 | Phillips | John R. & Diann | 12/06/2002 | $ | 2,000.00 |
| 792330 | McGovern | Joseph  T. & Michelle  R. | 12/05/2002 | $ | 2,000.00 |
| 529818 | Jeter | Neil & Francis | 12/06/2002 | $ | 2,000.00 |
| 808103 | Kerolle | Gracia & Clara | 12/06/2002 | $ | 2,000.00 |
| 709464 | Rose | Thomas  & Michele | 12/06/2002 | $ | 2,000.00 |
| 706659 | Stephens | Wesley T. & Charlotte  G. | 12/06/2002 | $ | 2,000.00 |
| 901459 | Braden | David B. & Vienna M. | 12/06/2002 | $ | 2,000.00 |
| 901871 | Alton | Stuart L. & Theresa | 12/05/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 706468 | Lane | Ernest E & Catherine | 12/06/2002 | $ | 2,000.00 |
| 815193 | Creutzer | Scott | 12/05/2002 | $ | 2,000.00 |
| 798460 | Soberal | Jennifer M. | 12/05/2002 | $ | 2,000.00 |
| 903116 | Stenvers | Kathleen  A. & Bryon Arntz S | 12/05/2002 | $ | 2,000.00 |
| 901742 | Chambers | Glenn L. & Tonia L. | 12/05/2002 | $ | 2,000.00 |
| 807263 | Williams | Alice | 12/06/2002 | $ | 2,000.00 |
| 526558 | Fedornock | John R & Michele | 12/05/2002 | $ | 2,000.00 |
| 901065 | Norton | Ernest & Barbara | 12/05/2002 | $ | 2,000.00 |
| 684638 | Patterson | Sharon | 12/05/2002 | $ | 2,000.00 |
| 901689 | Monahan | Patrick J. & Lanell A. | 12/05/2002 | $ | 2,000.00 |
| 901308 | Fogg | Jason L & Karalee | 12/05/2002 | $ | 2,000.00 |
| 901695 | King | Alonzo D. | 12/05/2002 | $ | 2,000.00 |
| 786217 | Alexander | Everett H. & Linda C. | 12/05/2002 | $ | 2,000.00 |
| 628047 | Graves | Lance | 12/05/2002 | $ | 2,000.00 |
| 528823 | Houghton | Joy & Timothy | 12/05/2002 | $ | 2,000.00 |
| 901678 | Stefanac | John J. & Diane M. | 12/05/2002 | $ | 2,000.00 |
| 627229 | Lungren-Schnebeck | David & Andrea | 12/09/2002 | $ | 2,000.00 |
| 787575 | Leach | Robert | 12/09/2002 | $ | 2,000.00 |
| 815024 | Moats | Susan & Bill | 12/06/2002 | $ | 2,000.00 |
| 532496 | Johnston | Thomas  F. & Ione A. | 12/09/2002 | $ | 2,000.00 |
| 809293 | Lopez | Edwin | 12/06/2002 | $ | 2,000.00 |
| 901483 | Mapp | Hayward & Jacqueline | 12/09/2002 | $ | 2,000.00 |
| 603878 | Qual | Hopie & Pat | 12/09/2002 | $ | 2,000.00 |
| 532436 | Davis | Dennis  & Barbara | 12/09/2002 | $ | 2,000.00 |
| 620394 | Quidgeon | Richard J & Marcia M | 12/09/2002 | $ | 2,000.00 |
| 903049 | Dippold | Leonard  A. & Velma L. | 12/09/2002 | $ | 2,000.00 |
| 608751 | Harris | Earl J & Mattie M. | 12/09/2002 | $ | 2,000.00 |
| 901533 | Drinkard | Daniel L. & Cheree J. | 12/05/2002 | $ | 2,000.00 |
| 794284 | Lietz | Andy | 12/09/2002 | $ | 2,000.00 |
| 670805 | Burke | Raymond | 12/9/2002 | $ | 2,000.00 |
| 815175 | Landry | Linda | 12/06/2002 | $ | 2,000.00 |
| 616288 | roberts | Jackie S | 12/09/2002 | $ | 2,000.00 |
| 706727 | Edgmon | Marie | 12/09/2002 | $ | 2,000.00 |
| 902265 | Alvarado | Elsie | 12/05/2002 | $ | 2,000.00 |
| 799669 | Jones | Kenneth | 11/18/2002 | $ | 2,000.00 |
| 701876 | Van Clearman | Larry | 12/09/2002 | $ | 2,000.00 |
| 901100 | Scarabino | Michael J & Ronda M | 12/09/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 712073 | Frazier | Gary | 12/09/2002 | $ | 2,000.00 |
| 901574 | Cabello-Penn | Jeannie  M & Chris | 12/09/2002 | $ | 2,000.00 |
| 705326 | Stein | David & Florence | 12/09/2002 | $ | 2,000.00 |
| 710451 | Westln | Colleen  D. | 12/09/2002 | $ | 2,000.00 |
| 789177 | Leonard | Robert  C | 12/09/2002 | $ | 2,000.00 |
| 704668 | Martin | Mark A & Gail | 12/09/2002 | $ | 2,000.00 |
| 901771 | Martin | Peggy A. | 12/09/2002 | $ | 2,000.00 |
| 798512 | Hensel | Lynda K. & David J. | 12/09/2002 | $ | 2,000.00 |
| 708450 | Fanning | Evelyn A. & James  W. | 12/09/2002 | $ | 2,000.00 |
| 714694 | Swiney | Theodore | 12/06/2002 | $ | 2,000.00 |
| ·697494 | Villegas | Robert  A & Tina M | 12/09/2002 | $ | 2,000.00 |
| 672778 | Klos | Steven | 12/09/2002 | $ | 2,000.00 |
| 708695 | Bailey | Larry J. | 12/03/2002 | $ | 2,000.00 |
| 783309 | Vargas | Manuel | 12/09/2002 | $ | 2,000.00 |
| 901750 | Cooper | Gary L | 12/09/2002 | $ | 2,000.00 |
| 815012 | Keith | Andrew & Vineta | 12/09/2002 | $ | 2,000.00 |
| 0.680356 | Falter | Terry L. | 12/09/2002 | $ | 2,000.00 |
| 900033 | Williamson | Kevin & Marilyn | 12/09/2002 | $ | 2,000.00 |
| 707321 | Robinson | Rebecca G. & Freddie E. | 12/09/2002 | $ | 2,000.00 |
| 710216 | Blades | Linda K. | 12/09/2002 | $ | 2,000.00 |
| 705205 | Martin | Clarence L & Gail | 12/09/2002 | $ | 2,000.00 |
| 624921 | Johnson | John S. | 12/06/2002 | $ | 2,000.00 |
| 695511 | Clarke | Grant & Rosalind | 12/09/2002 | $ | 2,000.00 |
| 711964 | Flintz | Brian & Andrea | 12/09/2002 | $ | 2,000.00 |
| 815938 | Vrchoticky | Kate & Richard | 12/09/2002 | $ | 2,000.00 |
| 815060 | Ellis | Janet | 12/09/2002 | $ | 2,000.00 |
| 809383 | Evans | Arnold & Kathleen | 12/09/2002 | $ | 2,000.00 |
| 809465 | Salley | Glenn & Midge | 12/09/2002 | $ | 2,000.00 |
| 901663 | Fuller | Barry G & Racheal | 12/09/2002 | $ | 2,000.00 |
| 815014 | Ketelsen | Dean & Jennifer | 12/09/2002 | $ | 2,000.00 |
| 797868 | Fierro | Robert & Maria Y. | 12/09/2002 | $ | 2,000.00 |
| 711102 | Moore | Gregory L. & Maria Isabell E | 11/18/2002 | $ | 2,000.00 |
| 608609 | Sweeney | Kenneth R. | 12/10/2002 | $ | 2,000.00 |
| 794398 | Patterson | Alma G | 12/10/2002 | $ | 2,000.00 |
| 792339 | Trumbull | Steven M & Karen | 12/10/2002 | $ | 2,000.00 |
| 692611 | Carter | Marc A. & Jeannie M. | 12/10/2002 | $ | 2,000.00 |
| 798825 | Covington | Earl & Tanya | 12/10/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 794297 | Jackson | Willie | 12/10/2002 | $ | 2,000.00 |
| 703641 | Lamm | Lance C | 12/10/2002 | $ | 2,000.00 |
| 798521 | Jones | JoeL J | 12/10/2002 | $ | 2,000.00 |
| 901479 | Young | Stacie G & Greo K | 12/10/2002 | $ | 2,000.00 |
| 622320 | Hopper | Shelia & Charles | 12/10/2002 | $ | 2,000.00 |
| 710922 | Cassone | Leith & Linda | 12/10/2002 | $ | 2,000.00 |
| 809795 | Cox | Kimberly S | 12/10/2003 | $ | 2,000.00 |
| 815878 | Gillette | Kimberly | 12/10/2002 | $ | 2,000.00 |
| 900982 | Perry | Wanda L. | 12/10/2002 | $ | 2,000.00 |
| 901338 | Robison | Rick L | 12/10/2002 | $ | 2,000.00 |
| 628048 | Powell | James (Jim) & Donna | 12/10/2002 | $ | 2,000.00 |
| 815292 | Miller | Cheryl A. | 12/10/2002 | $ | 2,000.00 |
| 710721 | Amrhein | Eric E & Teresa Y | 12/10/2002 | $ | 2,000.00 |
| 711308 | Guy | Geralyn & Robert | 12/10/2002 | $ | 2,000.00 |
| 695215 | Clark | Gary M & Jennifer D. | 12/10/2002 | $ | 2,000.00 |
| 707494 | Reamer | Xerxes S. | 12/10/2002 | $ | 2,000.00 |
| 781335 | Lang | Lynn M & David | 12/09/2002 | $ | 2,000.00 |
| 809900 | Ramsey | Judy A | 12/10/2002 | $ | 2,000.00 |
| 701826 | Hurlbert-MacGregor | Doreen & Robert | 12/10/2002 | $ | 2,000.00 |
| 783882 | Brabec | Norman J. & Annie K. | 12/10/2002 | $ | 2,000.00 |
| 900028 | Schwager | Judith & Dennis | 12/10/2002 | $ | 2,000.00 |
| 900149 | Shot | Dr. James B. Jr | 12/10/2002 | $ | 2,000.00 |
| 692606 | Clyde | Robert S. | 12/10/2002 | $ | 2,000.00 |
| 610254 | Plotts | Phillip J & Laura M. | 12/10/2002 | $ | 2,000.00 |
| 901893 | Porter | Jeff | 12/10/2002 | $ | 2,000.00 |
| 812150 | Schroeder | Carol & Thomas | 12/10/2002 | $ | 2,000.00 |
| 794400 | Reeder | Sandie | 12/10/2002 | $ | 2,000.00 |
| 709309 | Sarmiento | Francis | 12/10/2002 | $ | 2,000.00 |
| 901726 | Payne | Susan E | 12/10/2002 | $ | 2,000.00 |
| 788189 | Holmstrom | Todd | 12/10/2002 | $ | 2,000.00 |
| 794210 | Brown | Larry Dean & Alva | 12/10/2002 | $ | 2,000.00 |
| 797628 | Dessecker | Eric Melvin & Laura Ann | 12/10/2002 | $ | 2,000.00 |
| 901901 | Fackrell | James E. & Mariam D. | 12/10/2002 | $ | 2,000.00 |
| 794233 | Keadle | Margaret K. & Jay | 12/5/2002 | $ | 2,000.00 |
| 781724 | Kramer | Michael | 12/09/2002 | $ | 2,000.00 |
| 815175 | Landry | Linda | 12/11/2002 | $ | 2,000.00 |
| 708272 | Gellenbeck | Daniel & Debbie | 12/11/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 901871 | Alton | Stuart L. & Theresa | 12/11/2002 | $ | 2,000.00 |
| 794303 | Thorson | Vernon T. | 12/11/2002 | $ | 2,000.00 |
| 526697 | Windfelder | Walter | 12/11/2002 | $ | 2,000.00 |
| 783223 | Davies | William R. Jr & Beatrize | 12/10/2002 | $ | 2,000.00 |
| 693892 | Brumfield | Donny L. | 11/11/2002 | $ | 2,000.00 |
| 668447 | Wojcik | Joseph | 12/11/2002 | $ | 2,000.00 |
| 679258 | Gladfelter | Frank E. & Sandra F | 12/11/2002 | $ | 2,000.00 |
| 900086 | Crowe | Judith J | 12/11/2002 | $ | 2,000.00 |
| 901530 | Moore | Beth & Benjamin | 12/11/2002 | $ | 2,000.00 |
| 900067 | Sparks | Ernest A III & Kathy | 12/11/2002 | $ | 2,000.00 |
| 627936 | From | Roger B | 12/11/2002 | $ | 2,000.00 |
| 605861 | Schoonmaker | Raymond A. | 12/11/2002 | $ | 2,000.00 |
| 794308 | Pratt | Daniel P. | 12/11/2002 | $ | 2,000.00 |
| 695895 | Quinn | Maureen  T | 12/11/2002 | $ | 2,000.00 |
| 657516 | Broderick | John | 12/11/2002 | $ | 2,000.00 |
| 788865 | Hampton | Elizabeth  D. | 12/11/2002 | $ | 2,000.00 |
| 815304 | Thaler | James | 12/11/2002 | $ | 2,000.00 |
| 713416 | Pelletier | Jon | 12/11/2002 | $ | 2,000.00 |
| 809883 | Price | Ernestine | 12/26/2002 | $ | 2,000.00 |
| 638496 | Troeger | Michael J. | 12/26/2002 | $ | 2,000.00 |
| 812267 | Kraft | Jeff & Carrie | 12/11/2002 | $ | 2,000.00 |
| 718118 | Warner | Jay R & Linda M | 12/26/2002 | $ | 2,000.00 |
| 810201 | Ribeiro | Anselmo | 12/24/2002 | $ | 2,000.00 |
| 901686 | Marie | Lisa | 12/24/2002 | $ | 2,000.00 |
| 794330 | Hahn | Beth & Benjamin | 12/26/2002 | $ | 2,000.00 |
| 798638 | Monardo | Thomas J. & Debra | 12/26/2002 | $ | 2,000.00 |
| 810190 | Baskin | Fred D Jr  & Doneyll | 12/23/2002 | $ | 2,000.00 |
| 794265 | Sigl | Carol A. & Raymond | 12/24/2002 | $ | 2,000.00 |
| 816810 | Brooks | Richard  W & Beckie | 12/24/2002 | $ | 2,000.00 |
| 798537 | Ali | Shakir | 12/24/2002 | $ | 2,000.00 |
| 900168 | Smith | Misty S. & Ricky D. | 12/24/2002 | $ | 2,000.00 |
| 786512 | Bruner | Milton & Debi C. | 12/24/2002 | $ | 2,000.00 |
| 900473 | Fairbrother | Kevin R & Robin F | 12/24/2002 | $ | 2,000.00 |
| 901261 | Boyce | Neil G. & Linda | 12/24/2002 | $ | 2,000.00 |
| 696580 | Botto | Michael | 12/24/2002 | $ | 2,000.00 |
| 691465 | Lenowitz | Marc & Sheryl B. | 12/24/2002 | $ | 2,000.00 |
| 809030 | Burton | Kevin D. | 12/24/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 900380 | Scott | Celeste M | 12/24/2002 | $ | 2,000.00 |
| 794161 | Henegar | Michael R & Lisa M | 12/24/2002 | $ | 2,000.00 |
| 900233 | Nicholas | Delon & Angela S. | 12/20/2002 | $ | 2,000.00 |
| 529877 | Carter | Robert & Vicki | 12/19/2002 | $ | 2,000.00 |
| 629255 | Thayer | Alan F. & Marian B. | 12/26/2002 | $ | 2,000.00 |
| 697295 | Remen | Michael L. & Linda | 12/26/2002 | $ | 2,000.00 |
| 798639 | Persuad | Lawrence & Sandy | 12/26/2002 | $ | 2,000.00 |
| 699499 | Kempler | Gregory | 12/26/2002 | $ | 2,000.00 |
| 798640 | Massie | Lisa A. | 12/26/2002 | $ | 2,000.00 |
| 657825 | Stayton | Lawrence W. | 12/26/2002 | $ | 2,000.00 |
| 798642 | Benigenburg | Eugene D. & Betty | 12/26/2002 | $ | 2,000.00 |
| 798641 | Washington | Hazel | 12/26/2002 | $ | 2,000.00 |
| 794334 | Langston | Thurmond & Barbara | 12/26/2002 | $ | 2,000.00 |
| 692542 | Twohig | Joseph A. & Lezile | 12/24/2002 | $ | 2,000.00 |
| 900990 | Baker | Elizabeth & Richard N. | 12/24/2002 | $ | 2,000.00 |
| 903943 | Thompson | Maurice T. & Chonte Simmons | 12/26/2002 | $ | 2,000.00 |
| 779377 | Snell | Terry & Brenda | 12/26/2002 | $ | 2,000.00 |
| 710070 | Lis | Robert & Josine | 12/26/2002 | $ | 2,000.00 |
| 612934 | Pike | Fred K & Darlene E | 12/26/2002 | $ | 2,000.00 |
| 797554 | Cabral | Randy & Lourdes | 12/26/2002 | $ | 2,000.00 |
| 696558 | Horchner | Todd R. & Maria E. | 12/26/2002 | $ | 2,000.00 |
| 901013 | Evans | Kerry L & Teresa | 12/26/2002 | $ | 2,000.00 |
| 653496 | Stewart | Steven J & Amy | 12/26/2002 | $ | 2,000.00 |
| 903981 | Sipp | Betty | 12/26/2002 | $ | 2,000.00 |
| 691633 | Hall | Robert E. & Linda G. | 12/26/2002 | $ | 2,000.00 |
| 816118 | Asentic | Emilijan | 12/26/2002 | $ | 2,000.00 |
| 816715 | Ettinger | Marvin | 12/26/2002 | $ | 2,000.00 |
| 693430 | Miller | Mark M. & Irma | 12/26/2002 | $ | 2,000.00 |
| 786259 | Jaquez | Joe & Kelly | 12/26/2002 | $ | 2,000.00 |
| 798876 | Drain | Robert | 12/26/2002 | $ | 2,000.00 |
| 777023 | Britton | Michael V | 12/26/2002 | $ | 2,000.00 |
| 784977 | Lores | Michael J. & Susan S. | 12/26/2002 | $ | 2,000.00 |
| 901528 | Wright | Steven | 12/26/2002 | $ | 2,000.00 |
| 712090 | Snider | Ray D & Linda M | 12/26/2002 | $ | 2,000.00 |
| 690703 | Claybrook | Anthony | 12/26/2002 | $ | 2,000.00 |
| 810503 | Garver | Earl A | 12/26/2002 | $ | 2,000.00 |
| 717590 | Bargfrede-Campbell | Aaron N. & Tania D. | 12/24/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 703612 | Sequeira | Aida | 12/26/2002 | $ | 2,000.00 |
| 810303 | Coughlin | Nansi | 12/26/2002 | $ | 2,000.00 |
| 810439 | Hunt | Lorraine C & Robert | 12/26/2002 | $ | 2,000.00 |
| 691007 | Posch | Robert A. Jr. & Linda C. | 12/26/2002 | $ | 2,000.00 |
| 816845 | Peasley | Gary K | 12/26/2002 | $ | 2,000.00 |
| 900178 | Yamabayashi | Kevin k. & Pebbles | 12/27/2002 | $ | 2,000.00 |
| 712090 | Snider | Ray D & Linda M | 12/26/2002 | $ | 2,000.00 |
| 638211 | Fitzgerald | Joseph P. & Donna J. | 12/26/2002 | $ | 2,000.00 |
| 681406 | Tablit | Geraldine D | 12/27/2002 | $ | 2,000.00 |
| 717602 | Cotroneo | Mark & Molly | 12/13/2002 | $ | 2,000.00 |
| 900041 | York | Darrell & Suzanne | 12/23/2002 | $ | 2,000.00 |
| 674263 | Elliott | Kelly & Diana | 12/19/2002 | $ | 2,000.00 |
| 791611 | Hopkins | Gerald & Judith | 12/27/2002 | $ | 2,000.00 |
| 901291 | Payne | Laura | 12/24/2002 | $ | 2,000.00 |
| 672615 | Lafferty | Greoo & Elizabeth A. | 12/27/2002 | $ | 2,000.00 |
| 693129 | Tinkle | David W. Jr. & Robyn | 12/23/2002 | $ | 2,000.00 |
| 798302 | Sumner | Carol L. | 12/26/2002 | $ | 2,000.00 |
| 816743 | Chaudhary | Vinod K & Manoi | 12/26/2002 | $ | 2,000.00 |
| 815804 | Tatro | Bruce & Pauline | 12/23/2002 | $ | 2,000.00 |
| 901020 | Champagne | Roger J & Dianne P | 12/19/2002 | $ | 2,000.00 |
| 816422 | Vincent | Julia | 12/19/2002 | $ | 2,000.00 |
| 794340 | Ritter | Timothy & Christine | 12/27/2002 | $ | 2,000.00 |
| 900058 | Swanson | Kenneth L. & Lucy | 12/26/2002 | $ | 2,000.00 |
| 692096 | Turner | Elizabeth G. & Terry R. | 12/26/2002 | $ | 2,000.00 |
| 672350 | Bageant | Tom & Betty | 12/26/2002 | $ | 2,000.00 |
| 798892 | Sweeney | Larry & Linda | 12/26/2002 | $ | 2,000.00 |
| 611618 | Roytas | Michael & Julienne | 12/23/2002 | $ | 2,000.00 |
| 814474 | Flores | Javier & Alicia G. | 12/26/2002 | $ | 2,000.00 |
| 798984 | Barbineaux | Patricia N. | 12/26/2002 | $ | 2,000.00 |
| 900337 | Charles | Leon H | 12/26/2002 | $ | 2,000.00 |
| 682475 | Leasure | Charles R. & Clarice J. | 12/26/2002 | $ | 2,000.00 |
| 900286 | Smith | Allan EW & Brenda K | 12/27/2002 | $ | 2,000.00 |
| 900066 | Clarkin | Rachel E & John | 12/27/2002 | $ | 2,000.00 |
| 680648 | Beckman | John T. & Carol A. | 12/28/2002 | $ | 2,000.00 |
| 681956 | Alvarez | Karen & Janice Evans | 12/28/2002 | $ | 2,000.00 |
| 786139 | Peacock | Kaye M. & George C. | 12/27/2002 | $ | 2,000.00 |
| 900378 | Cornelius | Nathan & Shannon | 12/27/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 704415 | Allison | Tom & Stephanie | 12/27/2002 | $ | 2,000.00 |
| 682010 | Berry | Edwin M. & Angela D. | 12/27/2002 | $ | 2,000.00 |
| 816783 | Farr | Patti A. | 12/27/2002 | $ | 2,000.00 |
| 706287 | McCann | Ronald Colbert & Grace W. | 12/27/2002 | $ | 2,000.00 |
| 814551 | Marshall | James & Connie | 12/27/2002 | $ | 2,000.00 |
| 794008 | Wolf | Brian | 12/27/2002 | $ | 2,000.00 |
| 713593 | Tucker | Dennis L & Adena R | 12/27/2002 | $ | 2,000.00 |
| 708048 | Correa | Steve & Cecilia Munoz | 12/27/2002 | $ | 2,000.00 |
| 815308 | Thompson | William | 12/27/2002 | $ | 2,000.00 |
| 814565 | Savage | Kenneth E Jr  & Michelle | 12/28/2002 | $ | 2,000.00 |
| 901621 | Lonsack | Deanne & John | 12/27/2002 | $ | 2,000.00 |
| 900532 | Rasmussen | Paul & Sandra | 12/26/2002 | $ | 2,000.00 |
| 703568 | Scott | Charles E. | 12/27/2002 | $ | 2,000.00 |
| 713631 | Marticorena | Raul | 12/27/2002 | $ | 2,000.00 |
| 798982 | Marbes | Douglas B. & Susanne U. | 12/27/2002 | $ | 2,000.00 |
| 810364 | Teyssler | Andre | 12/24/2002 | $ | 2,000.00 |
| 901807 | Blankenheim | Ted K | 12/27/2002 | $ | 2,000.00 |
| 680350 | Osburn | Forrest & Cindy S | 12/27/2002 | $ | 2,000.00 |
| 900551 | Starks | Jason & Lori | 12/27/2002 | $ | 2,000.00 |
| 790178 | Zane | Glenn | 12/30/2002 | $ | 2,000.00 |
| 901146 | Carranz | Ramie S. | 12/30/2002 | $ | 2,000.00 |
| 900572 | Limon | Jimmie R. | 12/27/2002 | $ | 2,000.00 |
| 794345 | Daniels | Kisha U | 12/30/2002 | $ | 2,000.00 |
| 711329 | Lee | John T. & Sooklee | 12/30/2002 | $ | 2,000.00 |
| 704559 | Pulcher | Pamela K & Thomas  E | 12/30/2002 | $ | 2,000.00 |
| 901077 | Lasorsa | Robert & Marigene | 12/30/2002 | $ | 2,000.00 |
| 789058 | Kaiser | Edward C. & Susan M. | 12/30/2002 | $ | 2,000.00 |
| 798644 | Schalkle | Barry | 12/30/2002 | $ | 2,000.00 |
| 699712 | Webb | Victor H. & Mary L. | 12/30/2002 | $ | 2,000.00 |
| 810415 | Balkcom | Tracy M | 12/30/2002 | $ | 2,000.00 |
| 798645 | Hiza | Mary L. & David | 12/30/2002 | $ | 2,000.00 |
| 653176 | Ianke | Luann I | 12/30/2002 | $ | 2,000.00 |
| 672922 | Schmidt | Mark & Lynn | 12/30/2002 | $ | 2,000.00 |
| 531120 | Matheson | James  E. & Vicki L. DDS | 12/30/2002 | $ | 2,000.00 |
| 794350 | Leonard | Charles | 12/30/2002 | $ | 2,000.00 |
| 901369 | Elpers | Robert E & Sahara | 12/30/2002 | $ | 2,000.00 |
| 601297 | Gazzam | Roy F. & Janet | 12/30/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 794015 | Umaguing | Karl & Maria | 12/30/2002 | $ | 2,000.00 |
| 798646 | Boepple | Mark E. & Mary | 12/30/2002 | $ | 2,000.00 |
| 638554 | Meimaridis | John S & Annis M | 12/30/2002 | $ | 2,000.00 |
| 628611 | Baxter | Robert B. | 12/30/2002 | $ | 2,000.00 |
| 665507 | Rausch | Michael  & Mary Elen | 12/30/2002 | $ | 2,000.00 |
| 631065 | Woodard | Peggy E. | 12/30/2002 | $ | 2,000.00 |
| 787054 | Koch | Gregory | 12/30/2002 | $ | 2,000.00 |
| 900674 | Richardson | Terrance | 12/30/2002 | $ | 2,000.00 |
| 900675 | Friedrich | Steven | 12/30/2002 | $ | 2,000.00 |
| 794348 | Daniels | Nykia S | 12/30/2002 | $ | 2,000.00 |
| 794351 | Schick | Scott D | 12/30/2002 | $ | 2,000.00 |
| 637233 | Tracey | Gerard J. & Kathleen Y. | 12/30/2002 | $ | 2,000.00 |
| 810145 | Xiong-Lor | Vicky | 12/30/2002 | $ | 2,000.00 |
| 702835 | Yeager | Stephen  D & Wendy | 12/27/2002 | $ | 2,000.00 |
| 900186 | Massan | Bilal M & Khalilah | 12/30/2002 | $ | 2,000.00 |
| 711442 | Rikimaru | Jon T & Gina Lynn | 12/27/2002 | $ | 2,000.00 |
| 794219 | Lamson | Kenneth  & Stormy | 12/27/2002 | $ | 2,000.00 |
| 708097 | Shoukat | Faraz | 12/27/2002 | $ | 2,000.00 |
| 696535 | Klug | Monica F & Phillip B | 12/27/2002 | $ | 2,000.00 |
| 794352 | Randolph | Angela | 12/30/2002 | $ | 2,000.00 |
| 672785 | Both | David J. & Karen M. | 12/30/2002 | $ | 2,000.00 |
| 808364 | Evans | Debbie  A. & Jerry | 12/26/2002 | $ | 2,000.00 |
| 814830 | MacFarlane | Maureen | 12/30/2002 | $ | 2,000.00 |
| 798909 | Peleponuk | Charles  J | 12/30/2002 | $ | 2,000.00 |
| 798489 | Ryan | Toni F & Calvin J | 12/30/2002 | $ | 2,000.00 |
| 705156 | Johnson | Damita | 12/27/2002 | $ | 2,000.00 |
| 814517 | Boneschans | Dennis | 12/30/2002 | $ | 2,000.00 |
| 794353 | Hall | Harley | 12/31/2002 | $ | 2,000.00 |
| 777377 | Medina | Salvador  & Henrietta J Gomez | 12/27/2002 | $ | 2,000.00 |
| 711186 | Tyna | Ryan B & Sheena M | 12/27/2002 | $ | 2,000.00 |
| 794355 | Bickel | Frederick & Anne Pircer | 12/31/2002 | $ | 2,000.00 |
| 704680 | Persing | David H & Susan | 12/31/2002 | $ | 2,000.00 |
| 900539 | Vaughan | Kathryn  E. | 12/30/2002 | $ | 2,000.00 |
| 816409 | Banks | Dale & Jami | 12/30/2002 | $ | 2,000.00 |
| 900598 | Mussmann | Ronald  G. & Cynthia | 12/30/2002 | $ | 2,000.00 |
| 816422 | Vincent | Julia | 12/30/2002 | $ | 2,000.00 |
| 903913 | Gunner | Stephen & Lori | 12/30/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 663837 | Waddington | Judith & Robert | 12/30/2002 | $ | 2,000.00 |
| 715028 | Novak | Loretta | 12/30/2002 | $ | 2,000.00 |
| 900073 | Ptak | Gary & Nedra | 12/30/2002 | $ | 2,000.00 |
| 780501 | Javier | Lenor | 12/30/2002 | $ | 2,000.00 |
| 900524 | Jefferson | Albert  Jr. | 12/30/2002 | $ | 2,000.00 |
| 809845 | Whorms | Sharon R | 12/30/2002 | $ | 2,000.00 |
| 816569 | Juraz | Magda | 12/30/2002 | $ | 2,000.00 |
| 777501 | McBride | Charles | 12/30/2002 | $ | 2,000.00 |
| 901829 | Hoof | Deborah K & Teray M | 12/31/2002 | $ | 2,000.00 |
| 814629 | Dickey | Kevin & Diana | 12/30/2002 | $ | 2,000.00 |
| 787154 | Johnson | Bryan T & Frances | 12/30/2002 | $ | 2,000.00 |
| 900615 | Allred | April L. | 12/30/2002 | $ | 2,000.00 |
| 812517 | Smith | Namoi F | 12/30/2002 | $ | 2,000.00 |
| 781445 | James | William T. III  & Peggy  H. | 12/30/2002 | $ | 2,000.00 |
| 814482 | Burth | Edward W & Barbara | 12/31/2002 | $ | 2,000.00 |
| 816359 | Spoonts | Byron O & Barbara Lynch | 12/30/2002 | $ | 2,000.00 |
| 900510 | Baucume | Ronald D | 12/30/2002 | $ | 2,000.00 |
| 901853 | Pond | Stacy | 12/30/2002 | $ | 2,000.00 |
| 901484 | Brower | Todd | 12/30/2002 | $ | 2,000.00 |
| 814659 | Wajda | Mark S &. Elizabeth | 12/30/2002 | $ | 2,000.00 |
| 793173 | Dunn | Kim S. & David W. | 12/30/2002 | $ | 2,000.00 |
| 816289 | Thorndike | Timothy & Beverly | 12/30/2002 | $ | 2,000.00 |
| 794207 | Jones | Benjamin S. & Reta | 12/30/2002 | $ | 2,000.00 |
| 797944 | Hatch | James S. | 12/30/2002 | $ | 2,000.00 |
| 816646 | Bulea | Mihai L. & Monica L. | 12/30/2002 | $ | 2,000.00 |
| 798940 | Martin | Rodney & Ruth | 12/30/2002 | $ | 2,000.00 |
| 816468 | Shirley | Bill | 12/30/2002 | $ | 2,000.00 |
| 816852 | Graton | Austin & Carrie | 12/30/2002 | $ | 2,000.00 |
| 787606 | Johnson | Tim | 12/31/2002 | $ | 2,000.00 |
| 703160 | Marsh | Jeffery L | 12/30/2002 | $ | 2,000.00 |
| 654839 | Heisey | Jeffrey S & Chrisanne C | 12/30/2002 | $ | 2,000.00 |
| 901290 | Cota | Thomas R. & Mary E | 12/30/2002 | $ | 2,000.00 |
| 900185 | Crisman | Jennifer M & William J | 12/31/2002 | $ | 2,000.00 |
| 900050 | McWilliams | Robert J. & Candice M. | 12/30/2002 | $ | 2,000.00 |
| 798648 | Lewis | Henry V. | 12/31/2002 | $ | 2,000.00 |
| 900587 | Allen | Philip K & Bridget | 12/30/2002 | $ | 2,000.00 |
| 789213 | Massie | Robert D & Lisa | 12/31/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 809915 | Johnston | Greg & Catherine | 12/31/2002 | $ | 2,000.00 |
| 692498 | West | Linda M. & Jason B. | 12/31/2002 | $ | 2,000.00 |
| 794407 | McDonald | Kenneth G. & Libby | 12/31/2002 | $ | 2,000.00 |
| 900249 | Craver | David T. & Cindy | 12/31/2002 | $ | 2,000.00 |
| 704994 | Fischer | Steve | 12/31/2002 | $ | 2,000.00 |
| 792132 | Schultz | David | 12/31/2002 | $ | 2,000.00 |
| 798649 | Lasichak | Andrea | 12/31/2002 | $ | 2,000.00 |
| 794356 | Shelton | Joshua & Marcella | 12/31/2002 | $ | 2,000.00 |
| 717663 | Tumminia | Emelda V & Victor G | 12/31/2002 | $ | 2,000.00 |
| 816035 | O'Connor | Linda K. & Robert L. | 12/31/2002 | $ | 2,000.00 |
| 806889 | Klassen | Steve | 12/31/2002 | $ | 2,000.00 |
| 798647 | Dickens | Janis | 12/31/2002 | $ | 2,000.00 |
| 793060 | Hayden | Mark & Phyllis | 12/31/2002 | $ | 2,000.00 |
| 794358 | Warfield | Jerome L. & Jacqueline D. | 12/31/2002 | $ | 2,000.00 |
| 904223 | Castle | Jimmy A | 12/31/2002 | $ | 2,000.00 |
| 814480 | Wiggins | James H & Felecia | 12/31/2002 | $ | 2,000.00 |
| 900570 | Lewis | Charliestean D & Aaron C | 12/31/2002 | $ | 2,000.00 |
| 900523 | Lum | Kathy L. & Jason | 12/31/2002 | $ | 2,000.00 |
| 900503 | Lownsbery-Siewicki | Christopher J. & Gemina A. | 12/31/2002 | $ | 2,000.00 |
| 706182 | Runde | Kenneth J & Mayra T | 12/31/2002 | $ | 2,000.00 |
| 714988 | Ramsey | Darlene | 12/31/2002 | $ | 2,000.00 |
| 900635 | Guajardo | Hope S. & America I. | 12/31/2002 | $ | 2,000.00 |
| 717328 | Everett | John G | 12/31/2002 | $ | 2,000.00 |
| 900617 | Stanko | Nannette K. & Albert J. | 12/31/2002 | $ | 2,000.00 |
| 792119 | Brown | Garrick | 12/18/2002 | $ | 2,000.00 |
| 683109 | Garrett | Angela S. & Kendell D. | 12/31/2002 | $ | 2,000.00 |
| 798489 | Ryan | Toni F & Calvin J | 12/30/2002 | $ | 2,000.00 |
| 695026 | Wolfe | Ron & Carla | 12/31/2002 | $ | 2,000.00 |
| 810501 | Early | Larry R | 12/31/2002 | $ | 2,000.00 |
| 900507 | Youngblood | Richard L. & Cheryl L. | 12/31/2002 | $ | 2,000.00 |
| 674849 | McKinnon | Daniel & Sandee | 12/31/2002 | $ | 2,000.00 |
| 713612 | Markham | Betty & Allen | 12/31/2002 | $ | 2,000.00 |
| 900460 | Ruggerio | Peter & Laura | 12/31/2002 | $ | 2,000.00 |
| 655075 | Burum | William Jay & Denise L | 12/31/2002 | $ | 2,000.00 |
| 793039 | Dozier | Hampton & Veronica L. | 12/31/2002 | $ | 2,000.00 |
| 816343 | White | Thomas | 12/31/2002 | $ | 2,000.00 |
| 809264 | Bronkema | Ralph | 12/31/2002 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 648927 | Schultz | James L. | 12/31/2002 | $ | 2,000.00 |
| 798347 | Johnson | Derrick  A. & Alyssa | 12/31/2002 | $ | 2,000.00 |
| 784660 | Tan | Ruby & Wai C | 12/31/2002 | $ | 2,000.00 |
| 784822 | Yuhasz | Jonathan D. & Lisa M. | 12/31/2002 | $ | 2,000.00 |
| 674002 | Loftis | David E. & Leila B. | 12/31/2002 | $ | 2,000.00 |
| 814509 | Dane | Michelle J. & Michael | 12/31/2002 | $ | 2,000.00 |
| 814780 | Dowdell | Tom & Patricia | 12/31/2002 | $ | 2,000.00 |
| 901881 | Connor | John M. | 12/31/2002 | $ | 2,000.00 |
| 679621 | Moore | Toby & Janet | 12/31/2002 | $ | 2,000.00 |
| 900597 | Quiles | Harry W. & Iris | 12/31/2002 | $ | 2,000.00 |
| 810480 | Wier | James & Nancy A. | 12/31/2002 | $ | 2,000.00 |
| 816457 | Morales | Angelica | 12/31/2002 | $ | 2,000.00 |
| 900683 | Garcia | Albert R | 12/31/2002 | $ | 2,000.00 |
| 816805 | Adkins | Brian | 12/31/2002 | $ | 2,000.00 |
| 710625 | Lipowski | Michelle L. & James L. | 12/31/2002 | $ | 2,000.00 |
| 798936 | Dorsey | Peggy Sue | 12/31/2002 | $ | 2,000.00 |
| 792452 | Joseph | Alfred Victor & Premkumdra | 12/27/2002 | $ | 2,000.00 |
| 900387 | Contreras | John & Estela | 12/31/2002 | $ | 2,000.00 |
| 900071 | Bove | John D. & Jane A. | 12/31/2002 | $ | 2,000.00 |
| 814444 | Epps | Tony A. & Ruby | 12/31/2002 | $ | 2,000.00 |
| 900170 | Pelekane | Cherylmae K. & Gerald AK. P | 12/31/2002 | $ | 2,000.00 |
| 809733 | Mainelli | Michael V | 12/31/2002 | $ | 2,000.00 |
| 900509 | Kerr | Jodi & Stuart | 12/31/2002 | $ | 2,000.00 |
| 792516 | Burr | Richard & Michelle | 01/02/2003 | $ | 2,000.00 |
| 900451 | Taylor | Alvin L. | 12/31/2002 | $ | 2,000.00 |
| 900494 | Parra | Alfred T. | 12/31/2002 | $ | 2,000.00 |
| 706545 | Reiter | Darlene F. | 01/02/2003 | $ | 2,000.00 |
| 631262 | Kordes | Kurt & Jennie | 01/02/2003 | $ | 2,000.00 |
| 900699 | Bourgeois | Edward J. | 01/02/2003 | $ | 2,000.00 |
| 523954 | Lutz | R. Brian & Sandy J. | 01/02/2003 | $ | 2,000.00 |
| 523603 | butcher | Robert J. & Sylvia A. | 01/02/2003 | $ | 2,000.00 |
| 794367 | Schreiber | Stephen & Shannon | 01/02/2003 | $ | 2,000.00 |
| 627933 | Vieth | Diane F. & Richard | 01/02/2003 | $ | 2,000.00 |
| 901109 | Giles | Sharron | 12/31/2002 | $ | 2,000.00 |
| 814540 | Lee | Don & Beverly | 01/02/2003 | $ | 2,000.00 |
| 712060 | Geschel | Michael S | 01/02/2003 | $ | 2,000.00 |
| 814644 | Ray | Larry S. | 01/02/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 682214 | Steets | Joe | 12/31/2002 | $ | 2,000.00 |
| 705286 | Trudel | Noreen & Charles | 01/02/2003 | $ | 2,000.00 |
| 788190 | Spurlin | Daniel H. | 01/02/2003 | $ | 2,000.00 |
| 900605 | Derbey | Dana A. Jr | 01/02/2003 | $ | 2,000.00 |
| 816758 | Carosella | Kevin | 01/02/2003 | $ | 2,000.00 |
| 900707 | Marty | D. Jason & Lisa M. | 01/02/2003 | $ | 2,000.00 |
| 810527 | Winfrey | Greo D | 01/02/2003 | $ | 2,000.00 |
| 816858 | Bailey | Alton | 01/02/2003 | $ | 2,000.00 |
| 814643 | Richardson | Deshanta J | 01/02/2003 | $ | 2,000.00 |
| 816037 | Hancock | Melvin | 01/02/2003 | $ | 2,000.00 |
| 789336 | Lynch | Brenda | 01/02/2003 | $ | 2,000.00 |
| 784803 | Godfrey | Geary | 01/02/2003 | $ | 2,000.00 |
| 816352 | Furdon | William & Susan | 01/02/2003 | $ | 2,000.00 |
| 807450 | banks | Willie | 01/02/2003 | $ | 2,000.00 |
| 901724 | Ramirez | Jeimy | 01/02/2003 | $ | 2,000.00 |
| 794369 | Creech | Ronnie G. & Anita L. | 01/02/2003 | $ | 2,000.00 |
| 711891 | Noble | William | 01/02/2003 | $ | 2,000.00 |
| 814931 | Oporto | Benny | 01/02/2003 | $ | 2,000.00 |
| 628050 | Hays | Roland & Patricia | 12/31/2002 | $ | 2,000.00 |
| 798386 | Renaud | Desrie & Carlyle | 01/03/2003 | $ | 2,000.00 |
| 712020 | Benam | Brad & Angie | 01/03/2003 | $ | 2,000.00 |
| 709781 | Gruden | Todd M & Melissa | 01/03/2003 | $ | 2,000.00 |
| 712207 | Nevin | Thomas A & Linda L | 01/03/2003 | $ | 2,000.00 |
| 709750 | Doehrman | Scott A. & Malinda K. | 01/03/2003 | $ | 2,000.00 |
| 709750 | Doehrman | Scott A. & Malinda K. | 01/03/2003 | $ | 2,000.00 |
| 651688 | Crossley | Ferrel B. & Doris | 01/03/2003 | $ | 2,000.00 |
| 712659 | Pate | Marcus A & Kimberly | 01/03/2003 | $ | 2,000.00 |
| 710465 | Bowman | John H. Jr & Sheila R. | 01/03/2003 | $ | 2,000.00 |
| 816559 | Thorpe | Kelly | 12/30/2002 | $ | 2,000.00 |
| 637233 | Tracey | Gerard J. & Kathleen Y. | 12/31/2002 | $ | 2,000.00 |
| 816856 | Bonner | William | 12/31/2002 | $ | 2,000.00 |
| 689989 | Griffin | William Joseph | 12/31/2002 | $ | 2,000.00 |
| 790898 | Reddy | Srinivasi & Sailaja | 01/03/2003 | $ | 2,000.00 |
| 900648 | Pinette | Tammy J. & Roger A. | 01/03/2003 | $ | 2,000.00 |
| 900626 | Leach | Thomas R. & Elanor | 01/03/2003 | $ | 2,000.00 |
| 900536 | Braun | Anthony R. & Adele L. | 12/31/2002 | $ | 2,000.00 |
| 791357 | Elliott | Paytha | 01/03/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 696990 | Jarczweski | Christopher & Charlene | 01/03/2003 | $ | 2,000.00 |
| 819206 | Patrick | Kizzy | 01/03/2003 | $ | 2,000.00 |
| 819215 | Glidewell-Hill | Shawn P & Holi S | 01/03/2003 | $ | 2,000.00 |
| 626794 | Gibbons | Alfred E. | 01/03/2003 | $ | 2,000.00 |
| 651560 | Berry | William Scott & Carolyn | 01/03/2003 | $ | 2,000.00 |
| 816670 | Hochanadel | Paul | 01/03/2003 | $ | 2,000.00 |
| 809349 | Cover | Vivian & Novelette | 01/03/2003 | $ | 2,000.00 |
| 900682 | Kabelitz | Scott F | 12/31/2002 | $ | 2,000.00 |
| 814136 | Tiner | John & Lorrie | 01/09/2003 | $ | 2,000.00 |
| 712980 | Gingeresky | Gregory M & Kathleen | 12/31/2002 | $ | 2,000.00 |
| 780010 | Hoke | George | 12/31/2002 | $ | 2,000.00 |
| 797546 | Land | Darrel E & Bonnie L | 12/31/2002 | $ | 2,000.00 |
| 900627 | Ellern | Dean C. | 01/03/2003 | $ | 2,000.00 |
| 814808 | Shmaker | David & Kristin | 01/03/2003 | $ | 2,000.00 |
| 789801 | Adams | Bobbye & E.K. | 01/03/2003 | $ | 2,000.00 |
| 692916 | Lacefield | Patrick A. | 12/31/2002 | $ | 2,000.00 |
| 813959 | Seylar | Carl | 01/03/2003 | $ | 2,000.00 |
| 901380 | Stith | Michael & Eve | 01/03/2003 | $ | 2,000.00 |
| 900797 | Adams | Michael S. & Jackie J. | 01/03/2003 | $ | 2,000.00 |
| 793624 | Welch | Chuck D. & Charels | 12/31/2002 | $ | 2,000.00 |
| 717529 | Nordstrom | Chuck G & Ranel J | 12/31/2002 | $ | 2,000.00 |
| 814835 | Holmes | Christopher & Wendy | 01/03/2003 | $ | 2,000.00 |
| 706623 | Goodell | Brian S & Vicki M | 01/03/2003 | $ | 2,000.00 |
| 814567 | Day | Douglas W. | 12/31/2002 | $ | 2,000.00 |
| 814674 | Kasiraajan Balasubram | Anand & Lakshmi | 01/02/2003 | $ | 2,000.00 |
| 718433 | Scheets | Cindy K | 01/06/2003 | $ | 2,000.00 |
| 814857 | Matlock | Arville | 01/06/2003 | $ | 2,000.00 |
| 798239 | Crombie | Brian & Dina | 01/06/2003 | $ | 2,000.00 |
| 814824 | Comperchio | Henry | 1/6/2003 | $ | 2,000.00 |
| 816615 | Lowe | Calvin | 01/06/2003 | $ | 2,000.00 |
| 797722 | Franko | Jack & Laura | 12/31/2002 | $ | 2,000.00 |
| 814042 | Russo | Rich & Jennifer | 01/06/2003 | $ | 2,000.00 |
| 654225 | DeLima | Kathryn & Andrew | 01/06/2003 | $ | 2,000.00 |
| 794414 | Wolbert | Jason & Rebecca | 01/06/2003 | $ | 2,000.00 |
| 612593 | Protopopescu | Dan & Steliana | 01/06/2003 | $ | 2,000.00 |
| 819233 | Brand | Iris  & David | 01/06/2003 | $ | 2,000.00 |
| 671351 | Stevenson | Oland & Sherri | 12/31/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 900770 | Mendoza | Norberta E. | 01/06/2003 | $ | 2,000.00 |
| 705158 | Stonitsch | Rudy | 01/06/2003 | $ | 2,000.00 |
| 777846 | Pickett | Margaret E. & John C. | 01/06/2003 | $ | 2,000.00 |
| 900711 | Jacomson | Brian | 12/31/2002 | $ | 2,000.00 |
| 815881 | Holder | Garl & Lanene | 01/06/2003 | $ | 2,000.00 |
| 781322 | Brown | Gary & Diane | 12/31/2002 | $ | 2,000.00 |
| 781322 | Brown | Gary & Diane | 12/31/2002 | $ | 2,000.00 |
| 900660 | Simonson | Todd Michael & Anita M | 12/31/2002 | $ | 2,000.00 |
| 787023 | Lewis | Stephen & Becky | 01/06/2003 | $ | 2,000.00 |
| 692209 | Drury | Charlie & Linda J | 01/06/2003 | $ | 2,000.00 |
| 900684 | Sauceds | Carmen & Daniel | 01/06/2003 | $ | 2,000.00 |
| 814074 | Nulden | Theodore "T. W." | 01/06/2003 | $ | 2,000.00 |
| 624172 | Boy | George H. | 01/06/2003 | $ | 2,000.00 |
| 814861 | Johnson | Mona Lee | 01/06/2003 | $ | 2,000.00 |
| 656662 | Ottinger | John C. & Krista! J. | 01/06/2003 | $ | 2,000.00 |
| 816426 | Fitzpatrick | Sheila | 01/06/2003 | $ | 2,000.00 |
| 901294 | Ludwigsen | Roger & Jean | 01/07/2003 | $ | 2,000.00 |
| 819180 | Zigler | Marlen | 01/07/2003 | $ | 2,000.00 |
| 900087 | Rapoport | Naphtoli | 01/07/2003 | $ | 2,000.00 |
| 794317 | Knadel | Dianna L. | 01/07/2003 | $ | 2,000.00 |
| 900553 | Stisi | Jennifer & Anthony | 12/31/2002 | $ | 2,000.00 |
| 706463 | Ronau | Connie J & Nicholas F | 01/07/2003 | $ | 2,000.00 |
| 712343 | Hinman | John A & Brenda J | 01/07/2003 | $ | 2,000.00 |
| 652853 | Wilson | Tom  & Carol | 01/07/2003 | $ | 2,000.00 |
| 717085 | Klopack | Michael J. | 1/3/2003 | $ | 2,000.00 |
| 710169 | Yanagibashi | Ellen  I. | 01/07/2003 | $ | 2,000.00 |
| 717440 | Hrdlicka | Anita M | 01/02/2003 | $ | 2,000.00 |
| 532093 | Kaiser | Jacqueline & Michael | 01/07/2003 | $ | 2,000.00 |
| 710007 | Harben | James | 01/07/2003 | $ | 2,000.00 |
| 798652 | Fraccaro | Gerald &  Jo Ann | 01/07/2003 | $ | 2,000.00 |
| 819812 | Hennen | Debra | 01/07/2003 | $ | 2,000.00 |
| 621699 | Seeley | Walt | 01/07/2003 | $ | 2,000.00 |
| 651874 | Griffith | Wilfred & Pauline | 01/07/2003 | $ | 2,000.00 |
| 611597 | Bird | Keith A. & Betty Ann | 01/07/2003 | $ | 2,000.00 |
| 900173 | Mitchell | Floyd & Gwendolyn | 01/07/2003 | $ | 2,000.00 |
| 702770 | Lieberman | Alvin | 01/07/2003 | $ | 2,000.00 |
| 804378 | Barton | Catherine N. & Dennis | 01/07/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 707341 | Russell | Scott B. & Heidi | 01/07/2003 | $ | 2,000.00 |
| 816857 | Berube | Robert | 01/07/2003 | $ | 2,000.00 |
| 816672 | Tsibina-Matidas | Marina Y | 12/31/2002 | $ | 2,000.00 |
| 660430 | Tenuto | John J. | 01/07/2003 | $ | 2,000.00 |
| 814150 | Crofton | Linda & Walter | 01/08/2003 | $ | 2,000.00 |
| 900686 | Schwamann | Sarah | 01/07/2003 | $ | 2,000.00 |
| 900819 | Coulter | Edward & Michele | 01/06/2003 | $ | 2,000.00 |
| 814057 | Richardson | George & Tiffany D. | 01/07/2003 | $ | 2,000.00 |
| 816213 | Altis | Carol Diane | 01/03/2003 | $ | 2,000.00 |
| 814984 | Finocchiaro | Kevin & Kimberlie | 01/07/2003 | $ | 2,000.00 |
| 900189 | Christiansen | Christian L. & Gwen | 01/07/2002 | $ | 2,000.00 |
| 714835 | Dean | Ernest | 01/07/2003 | $ | 2,000.00 |
| 900541 | Renier | Frank | 01/07/2003 | $ | 2,000.00 |
| 814749 | Parker | Vickie & Jackie Sr. | 01/07/2003 | $ | 2,000.00 |
| 713669 | Schussler | Richard C & Lien V | 01/07/2003 | $ | 2,000.00 |
| 900024 | Schmitt | Tammy M & Richard A | 01/07/2003 | $ | 2,000.00 |
| 900225 | Taylor | Christine & Timothy | 01/07/2003 | $ | 2,000.00 |
| 717508 | Pietzyk | Kaye M | 01/08/2003 | $ | 2,000.00 |
| 705736 | Shaw | Robert & Christina | 12/31/2002 | $ | 2,000.00 |
| 798095 | Schollar | Timothy E. | 01/07/2003 | $ | 2,000.00 |
| 796978 | Clark | Gregory M. & Patti L. | 01/07/2003 | $ | 2,000.00 |
| 698474 | Rowe | Dennis L. & Sue | 01/07/2003 | $ | 2,000.00 |
| 621665 | Stallings | Jimmie & Jean | 01/08/2003 | $ | 2,000.00 |
| 705100 | Ketelsen | Steve & Diana L. | 01/08/2003 | $ | 2,000.00 |
| 705031 | Ralph | Richard | 01/08/2003 | $ | 2,000.00 |
| 670166 | Ray | Ronald R & Marcellia A | 01/08/2003 | $ | 2,000.00 |
| 623813 | Williams | Cathi P. & Harry R. | 01/08/2003 | $ | 2,000.00 |
| 819183 | Goodell | Dirk | 01/08/2003 | $ | 2,000.00 |
| 711427 | Ho | Sherman & Loan Cat | 01/08/2003 | $ | 2,000.00 |
| 900020 | Phillips | Felicia M. | 01/08/2003 | $ | 2,000.00 |
| 708751 | Ruwe | Lynn C. | 01/08/2003 | $ | 2,000.00 |
| 819184 | Behrens | Bill | 01/08/2003 | $ | 2,000.00 |
| 798654 | Forbes | Colin W. & Gille L. | 01/08/2002 | $ | 2,000.00 |
| 715341 | Yamamoto | Robin | 01/08/2003 | $ | 2,000.00 |
| 625137 | Kellison | Keith R | 01/08/2003 | $ | 2,000.00 |
| 794387 | Landley | Joretha | 01/08/2003 | $ | 2,000.00 |
| 71-0726 | Lochrie | Daniel | 01/08/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 623730 | Comte | Isaac F. | 01/08/2003 | $ | 2,000.00 |
| 605109 | Langmesser | Joshua | 01/08/2003 | $ | 2,000.00 |
| 707428 | Bussard | Carol | 01/08/2003 | $ | 2,000.00 |
| 534063 | Puricelli | Timothy A. & Alice C. | 01/08/2003 | $ | 2,000.00 |
| 623143 | Bryant | John & Deborah | 01/08/2003 | $ | 2,000.00 |
| 717418 | Bogert | William Paul & Renee | 01/08/2003 | $ | 2,000.00 |
| 900812 | Dailey | Kevin W. & Kristine M. | 01/07/2003 | $ | 2,000.00 |
| 614422 | Kuniak | Michael P. & Sarah A Kain | 01/08/2003 | $ | 2,000.00 |
| 691845 | Harper | Kenneth R. & Juanita | 01/08/2003 | $ | 2,000.00 |
| 777831 | Thorpe | Mike | 01/08/2003 | $ | 2,000.00 |
| 715337 | Larson | Kim | 01/09/2003 | $ | 2,000.00 |
| 784853 | Coulter | Carol | 01/08/2003 | $ | 2,000.00 |
| 814574 | Drewek | Steven | 01/08/2003 | $ | 2,000.00 |
| 814473 | Cenkner | Charles  L.  Jr. | 01/08/2003 | $ | 2,000.00 |
| 815300 | Cowan | Catherine | 01/08/2003 | $ | 2,000.00 |
| 901506 | Tenn | Nan & John | 01/08/2003 | $ | 2,000.00 |
| 704968 | O'Russell | Timothy O | 01/08/2003 | $ | 2,000.00 |
| 807588 | Geurden | Chris & KATHLEEN | 01/08/2003 | $ | 2,000.00 |
| 900733 | Matthews | Troy B | 01/09/2003 | $ | 2,000.00 |
| 712367 | Judge | Katherine | 01/09/2003 | $ | 2,000.00 |
| 699234 | Albertson | Jeffrey L. & Vicky L. | 01/07/2003 | $ | 2,000.00 |
| 711760 | Root | Christopher D. & Becky S. | 01/08/2003 | $ | 2,000.00 |
| 900725 | Navarro | Richard & Sheila | 01/07/2003 | $ | 2,000.00 |
| 636506 | Marquart | Harry F. | 01/03/2003 | $ | 2,000.00 |
| 900733 | Matthews | Troy B | 01/08/2003 | $ | 2,000.00 |
| 900735 | Sykes | Marty D & Brenda | 01/08/2003 | $ | 2,000.00 |
| 794215 | chester | John W. | 01/08/2003 | $ | 2,000.00 |
| 717304 | Powell | James | 01/09/2003 | $ | 2,000.00 |
| 814882 | Turnmeyer | Brian | 01/08/2003 | $ | 2,000.00 |
| 900558 | Stone | Tawnya L. & J.R. P. | 01/08/2003 | $ | 2,000.00 |
| 626794 | Gibbons | Alfred E. | 01/08/2003 | $ | 2,000.00 |
| 710160 | McAneany | Timothy P & Kathleen | 01/08/2003 | $ | 2,000.00 |
| 900692 | Bodley | T. Stanford | 01/08/2003 | $ | 2,000.00 |
| 627933 | Vieth | Diane F. & Richard | 01/09/2003 | $ | 2,000.00 |
| 678316 | Schultz | Gary & Jamie | 01/08/2003 | $ | 2,000.00 |
| 625182 | Hutsko | Garrett & Elizabeth  M. | 01/08/2003 | $ | 2,000.00 |
| 696611 | Zigler | Sarah & Dan Kanner | 01/09/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 900686 | Schwarmann | Sarah | 01/07/2003 | $ | 2,000.00 |
| 707147 | Busch | Guy E. & Michelle | 01/08/2003 | $ | 2,000.00 |
| 659446 | Cooper | Elvin | 01/08/2003 | $ | 2,000.00 |
| 713557 | Shaughnessy | Teri | 01/08/2003 | $ | 2,000.00 |
| 814121 | Richey | Sheri & John W. | 01/08/2003 | $ | 2,000.00 |
| 678006 | Gbur | George A. | 01/08/2003 | $ | 2,000.00 |
| 717065 | Contreras | Carmen & Rudy Telles | 01/08/2003 | $ | 2,000.00 |
| 813943 | Wilson | Kenneth  W & Jennifer | 01/08/2003 | $ | 2,000.00 |
| 712429 | Frost | Jack & Toni | 01/08/2003 | $ | 2,000.00 |
| 653215 | Paulk | Jeffrey A & Janet M | 01/08/2003 | $ | 2,000.00 |
| 702666 | Albrecht | Lawrence & Elaine | 01/08/2003 | $ | 2,000.00 |
| 713416 | Pelletier | Jon | 01/08/2003 | $ | 2,000.00 |
| 712468 | Harp | Virginia & Billy (son) | 01/08/2003 | $ | 2,000.00 |
| 693797 | Swarts | Leanne M. & Steven G. | 01/08/2003 | $ | 2,000.00 |
| 628756 | McKeen | Robert G. & Janet M. | 01/09/2003 | $ | 2,000.00 |
| 814146 | Harris | Betty & Philip Bergman | 01/08/2003 | $ | 2,000.00 |
| 814128 | Roloos | Norman  & Debbie Namohala | 01/08/2003 | $ | 2,000.00 |
| 679417 | Fredricks | Mary Sue & Timothy | 01/09/2003 | $ | 2,000.00 |
| 797300 | Doering | Herman  W. & Terresa J. | 01/08/2003 | $ | 2,000.00 |
| 713507 | Spanton | John | 01/09/2003 | $ | 2,000.00 |
| 783003 | Janssens | Hafez | 01/08/2003 | $ | 2,000.00 |
| 671496 | Orton | Nina L & Eugene W | 01/08/2003 | $ | 2,000.00 |
| 900385 | Rossi | Gary A. | 1/9/2003 | $ | 2,000.00 |
| 798958 | Stewart | Terrance L. & India R. | 1/9/2003 | $ | 2,000.00 |
| 783319 | Smith | John W. & Dorothy | 1/9/2003 | $ | 2,000.00 |
| 663721 | Buckel | Paul J. & Antoinette | 1/9/2003 | $ | 2,000.00 |
| 652472 | Morgan | Douglas A. & Deborah | 1/9/2003 | $ | 2,000.00 |
| 711917 | Brown | Jason D. & Jennifer | 1/9/2003 | $ | 2,000.00 |
| 718824 | Amang | Boliong & Felicia Shade | 1/9/2003 | $ | 2,000.00 |
| 677507 | Darling | Ned L. & Brenda | 1/9/2003 | $ | 2,000.00 |
| 814788 | Bridwell | Michael & Mary Ann | 1/3/2003 | $ | 2,000.00 |
| 709347 | Porter | Scott R & Lori | 1/8/2003 | $ | 2,000.00 |
| 710584 | Hoibierre | Ken D. | 1/9/2003 | $ | 2,000.00 |
| 715337 | Larson | Kim | 1/10/2003 | $ | 2,000.00 |
| 697010 | Herrerra | Jeannie I. | 1/9/2003 | $ | 2,000.00 |
| 778909 | Wade | Derek & Jamiee | 1/9/2003 | $ | 2,000.00 |
| 786208 | Stueve | Sarah J. | 1/9/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 709816 | Hussey | Diane | 1/9/2003 | $ | 2,000.00 |
| 839560 | Good | James A. & Edna Mae | 1/9/2003 | $ | 2,000.00 |
| 712987 | Guess | Ralph T. | 1/9/2003 | $ | 2,000.00 |
| 697779 | Roderick | Hobart C. & Betty | 1/9/2003 | $ | 2,000.00 |
| 703577 | Manley | Elizabeth | 1/9/2003 | $ | 2,000.00 |
| 816329 | Hegel | Erin | 12/31/2002 | $ | 2,000.00 |
| 778474 | Dimcevski | Saso & Blagica | 1/9/2003 | $ | 2,000.00 |
| 702606 | Brasei | Jerry & Sharon | 1/9/2003 | $ | 2,000.00 |
| 900242 | Talley Jr | James W. | 1/9/2003 | $ | 2,000.00 |
| 712419 | Cherry | Joel L. & Alice | 1/9/2003 | $ | 2,000.00 |
| 679541 | Buckholz | Douglas & Kandee L. | 1/9/2003 | $ | 2,000.00 |
| 658870 | Krause | Tammy A | 1/9/2003 | $ | 2,000.00 |
| 706267 | Patterson | James E & Deborah | 1/10/2003 | $ | 2,000.00 |
| 711024 | Herberts | Victor H. & Nancy | 1/9/2003 | $ | 2,000.00 |
| 718870 | Alexander | Edward A & Nancy | 1/10/2003 | $ | 2,000.00 |
| 712259 | Johnson | Van | 1/9/2003 | $ | 2,000.00 |
| 629876 | McNatt | Darrell W. & Maria F. | 1/10/2003 | $ | 2,000.00 |
| 713918 | Johnson | Fay E. | 1/9/2003 | $ | 2,000.00 |
| 534145 | Lovrien | Clark E.& Reba F. | 1/10/2003 | $ | 2,000.00 |
| 661602 | Robeson | Todd E. & Susie | 1/10/2003 | $ | 2,000.00 |
| 699969 | Boles | Lamont | 1/7/2004 | $ | 2,000.00 |
| 679882 | Bryson | Thomas E. | 1/10/2003 | $ | 2,000.00 |
| 778485 | Geletei | Linda & Frank | 1/9/2003 | $ | 2,000.00 |
| 717030 | Rumpler | Matthew G. | 1/10/2003 | $ | 2,000.00 |
| 692158 | Gladman | Mark | 1/9/2003 | $ | 2,000.00 |
| 701175 | Brody | Nancy A. | 1/10/2003 | $ | 2,000.00 |
| 678617 | Hallberg | Richard C. & Joan R. | 1/9/2003 | $ | 2,000.00 |
| 711009 | Oropeza | Daniel A & Linda M | 1/9/2003 | $ | 2,000.00 |
| 798656 | Quaye | John & Sasamma | 1/10/2003 | $ | 2,000.00 |
| 701253 | McDonough | Elvin & Jeanne C | 1/10/2003 | $ | 2,000.00 |
| 717754 | Goncalo | Karmen | 1/9/2003 | $ | 2,000.00 |
| 712753 | Stokes | Shannon S. | 1/9/2003 | $ | 2,000.00 |
| 778915 | Rhine | Ann M. | 1/9/2003 | $ | 2,000.00 |
| 717068 | Gosden | Jeanette & Christopher | 1/10/2003 | $ | 2,000.00 |
| 650512 | McPherson | George | 1/10/2003 | $ | 2,000.00 |
| 526354 | Hete | Bernie F. & Carmen | 1/10/2003 | $ | 2,000.00 |
| 698197 | Thersleff | Gail C. | 1/10/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 710190 | Farr Sr | Charles E. & Carol A. | 1/10/2003 | $ | 2,000.00 |
| 529496 | Allen | Edward L. | 1/10/2003 | $ | 2,000.00 |
| 701283 | Mondragon | Virginia E. & Eloy L. | 1/10/2003 | $ | 2,000.00 |
| 701874 | Dorsey | Janice & Donald A | 1/9/2003 | $ | 2,000.00 |
| 704414 | Lemonds | Gerald & Christian | 1/10/2003 | $ | 2,000.00 |
| 681428 | Walsh | Michael & Kelly | 1/10/2003 | $ | 2,000.00 |
| 682091 | Thompson | Robert & Mary | 1/9/2003 | $ | 2,000.00 |
| 711536 | Hartman | Matthew A. | 1/10/2003 | $ | 2,000.00 |
| 798107 | Ferry | David & Meribeth Koch | 1/10/2003 | $ | 2,000.00 |
| 694782 | Campbell | Harold R. | 1/9/2003 | $ | 2,000.00 |
| 524356 | Tucker | Paul P. & Louise | 1/9/2003 | $ | 2,000.00 |
| 901747 | Peters | Edward F. | 1/9/2003 | $ | 2,000.00 |
| 712681 | Adrien | Ketlynn | 1/9/2003 | $ | 2,000.00 |
| 698197 | Thersleff | Gail C. | 1/9/2003 | $ | 2,000.00 |
| 710736 | Leopard | Richard S & Mary Lynne | 1/9/2003 | $ | 2,000.00 |
| 900614 | Tuttle | Charles E. | 12/31/2002 | $ | 2,000.00 |
| 526354 | Hete | Bernie F. & Carmen | 1/8/2003 | $ | 2,000.00 |
| 631043 | Garza | Gregory & Nancy S | 1/10/2003 | $ | 2,000.00 |
| 699499 | Kempler | Gregory | 1/9/2003 | $ | 2,000.00 |
| 807450 | Banks | Willie | 1/9/2003 | $ | 2,000.00 |
| 777141 | Pomphrey | Martin | 1/10/2003 | $ | 2,000.00 |
| 621867 | Hill | John William | 1/9/2003 | $ | 2,000.00 |
| 636583 | Boles | Scott H. & Gina Galante | 1/11/2003 | $ | 2,000.00 |
| 777475 | Horton | Wanda J. | 1/10/2003 | $ | 2,000.00 |
| 900910 | Sanchez | Ricky T. | 1/10/2003 | $ | 2,000.00 |
| 782135 | Inouye | Harvey & Emily | 1/9/2003 | $ | 2,000.00 |
| 710069 | Kim | Aaron C | 1/10/2003 | $ | 2,000.00 |
| 696199 | Landon | Terry L & Angela M | 1/9/2003 | $ | 2,000.00 |
| 603382 | Newell Sr. | Robert W. & Margaret M. | 1/10/2003 | $ | 2,000.00 |
| 695957 | Evers | Henry A & Bethel C | 1/11/2003 | $ | 2,000.00 |
| 900757 | Barber | Norman R. & Helen A. | 1/9/2003 | $ | 2,000.00 |
| 526684 | Kleinert | Bruce E & Margaret C | 1/10/2003 | $ | 2,000.00 |
| 794239 | Davis | David W. & Lois | 12/31/2002 | $ | 2,000.00 |
| 793972 | Sali | Josef & Mandy | 1/10/2003 | $ | 2,000.00 |
| 813008 | Vavra | Larry | 12/31/2002 | $ | 2,000.00 |
| 622866 | Stotler | David W. & Rachael E. | 1/10/2003 | $ | 2,000.00 |
| 696095 | Kerr | Allen Leroy | 1/13/2003 | $ | 2,000.00 |

| | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | |
|---|---|---|---|---|---|
| 708186 | Schaer | Richard | 1/10/2003 | $ | 2,000.00 |
| 698270 | Fischer | Steve John & Gwenn R. | 1/10/2003 | $ | 2,000.00 |
| 694505 | Eakin | David M. & Nita J. | 1/10/2003 | $ | 2,000.00 |
| 655017 | Bishop | Jerry L. | 1/10/2003 | $ | 2,000.00 |
| 614429 | Monroe | Jeff R & Debra L | 1/10/2003 | $ | 2,000.00 |
| 813034 | Lushene Jr | J. Mike & Paula | 1/10/2003 | $ | 2,000.00 |
| 713304 | Williams | Karen R & John R | 1/13/2003 | $ | 2,000.00 |
| 654753 | Fairbank | Harold | 1/10/2003 | $ | 2,000.00 |
| 712213 | Hester | Lance | 1/10/2003 | $ | 2,000.00 |
| 706266 | Dawson | Timothy J. | 1/10/2003 | $ | 2,000.00 |
| 704409 | Estep | Orville F. | 1/10/2003 | $ | 2,000.00 |
| 689761 | Landrum | Bonnie E. & Everett L. | 1/10/2003 | $ | 2,000.00 |
| 603335 | Alonso | Pedro "Pete" & Julia K | 1/9/2003 | $ | 2,000.00 |
| 717635 | Butcher | Brad & Juliana | 1/9/2003 | $ | 2,000.00 |
| 816833 | Roberts | Anthony & Kelly | 1/7/2003 | $ | 2,000.00 |
| 779094 | Trower | John & Leslie | 1/10/2003 | $ | 2,000.00 |
| 714921 | Volk | Patrick L & Amy | 1/10/2003 | $ | 2,000.00 |
| 665498 | Fajardo | Martin & Juana | 1/10/2003 | $ | 2,000.00 |
| 656824 | Rappaport | Michael A. & Tracy | 1/10/2003 | $ | 2,000.00 |
| 814407 | Mercer | Daniel L.& Mary | 1/10/2003 | $ | 2,000.00 |
| 792255 | Chapman | Sylvia | 1/13/2003 | $ | 2,000.00 |
| 804354 | Mehdi | Nasira & Syed | 1/13/2003 | $ | 2,000.00 |
| 708735 | Roiger | Laura M. | 1/13/2003 | $ | 2,000.00 |
| 713778 | Faust | Erich C | 1/13/2003 | $ | 2,000.00 |
| 679460 | Davis | Christopher B. | 1/13/2003 | $ | 2,000.00 |
| 819202 | Cesena | Mary | 1/13/2003 | $ | 2,000.00 |
| 717468 | Fago | Jon F & Cindy | 1/13/2003 | $ | 2,000.00 |
| 702256 | Stanek Jr. | Stanislaus J. & Josephine | 1/13/2003 | $ | 2,000.00 |
| 809915 | Johnston | Greg & Catherine | 1/13/2003 | $ | 2,000.00 |
| 653548 | Dulan | Garland & Jeannette | 1/13/2003 | $ | 2,000.00 |
| 665544 | Benjamin | Ricky | 1/13/2003 | $ | 2,000.00 |
| 717628 | Cole | Jack D | 1/13/2003 | $ | 2,000.00 |
| 639348 | Bowman | Kenneth & Pamela | 1/13/2003 | $ | 2,000.00 |
| 715148 | Shuknecht | Nikki & Marc | 1/13/2003 | $ | 2,000.00 |
| 671922 | Margita | Robert & Janet M. | 1/13/2003 | $ | 2,000.00 |
| 702110 | Yamate | Anneke K & Brain G. | 1/13/2003 | $ | 2,000.00 |
| 693337 | Tipton | Daniel S. & Peggy | 1/13/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 792119 | Brown | Garrick | 1/13/2003 | $ | 2,000.00 |
| 653591 | McCann | James & Cheryl | 1/13/2003 | $ | 2,000.00 |
| 792457 | Hill | Marsha | 1/13/2003 | $ | 2,000.00 |
| 814103 | Botzel | Laura & Ralph J. | 1/13/2003 | $ | 2,000.00 |
| 710943 | Maraziti | Michael & Diane Gabel-M | 1/13/2003 | $ | 2,000.00 |
| 813041 | Gonsewski | Craig W. & Joanna | 1/13/2003 | $ | 2,000.00 |
| 813043 | Yealy | Kenton J. & Pamela L. | 1/13/2003 | $ | 2,000.00 |
| 712952 | George | Terry W. & Susan W. | 1/13/2003 | $ | 2,000.00 |
| 710271 | Jones | Lamar S | 1/9/2003 | $ | 2,000.00 |
| 834920 | Robinson | Lucette | 1/13/2003 | $ | 2,000.00 |
| 713944 | Ramsey | Robery & Theresa | 1/13/2003 | $ | 2,000.00 |
| 673140 | Gordon | Norman & Eyvonne | 1/13/2003 | $ | 2,000.00 |
| 702110 | Yamate | Anneke K & Brian G. | 1/13/2003 | $ | 2,000.00 |
| 715179 | Sieve | Gerald & Julie | 1/14/2003 | $ | 2,000.00 |
| 708034 | Volovski | Monty A | 1/14/2003 | $ | 2,000.00 |
| 787864 | Schubert | Martha | 1/13/2003 | $ | 2,000.00 |
| 823152 | Wueliner | Douglas & Lindo | 1/13/2003 | $ | 2,000.00 |
| 700238 | Trosper | Melinda L. & Jason R. | 1/13/2003 | $ | 2,000.00 |
| 620408 | Gravelle | J & Brenda | 1/13/2003 | $ | 2,000.00 |
| 901533 | Drinkard | Daniel L. & Cheree J. | 1/13/2003 | $ | 2,000.00 |
| 785044 | Banholzer | Thomas & Denise | 1/13/2003 | $ | 2,000.00 |
| 671496 | Orton | Nina L. & Eugene W. | 1/14/2003 | $ | 2,000.00 |
| 705040 | Jorgenson | Richard D & Nancy D | 1/14/2003 | $ | 2,000.00 |
| 711152 | Hill | Leonard E. & Tanya M | 1/13/2003 | $ | 2,000.00 |
| 816670 | Hochanadel | Paul | 1/14/2003 | $ | 2,000.00 |
| 710148 | Cunningham | V. Richard & Helen | 1/13/2003 | $ | 2,000.00 |
| 782134 | Bates | John & Carole | 1/13/2003 | $ | 2,000.00 |
| 798927 | Bennett | Lisa M. & Gregory | 1/14/2003 | $ | 2,000.00 |
| 695885 | Graham Jr MD | Richard A. & Audrey | 1/9/2003 | $ | 2,000.00 |
| 612934 | Fike | Fred K & Darlene E | 1/14/2003 | $ | 2,000.00 |
| 649944 | Holmes | Scott G | 1/14/2003 | $ | 2,000.00 |
| 900387 | Contreras | John & Estela | 1/14/2003 | $ | 2,000.00 |
| 814947 | Phillips | Dexter | 1/14/2003 | $ | 2,000.00 |
| 797958 | Martin | Vickie L. | 1/14/2003 | $ | 2,000.00 |
| 674704 | Thomas | Myron | 1/14/2003 | $ | 2,000.00 |
| 900868 | Torres | Carlos M. & Carmen M. | 1/14/2003 | $ | 2,000.00 |
| 623143 | Bryant | John & Deborah | 1/14/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 703118 | Moore | Timothy F & Kelly A | 1/14/2003 | $ | 2,000.00 |
| 794316 | Mercado | Angel & Carmen | 1/14/2003 | $ | 2,000.00 |
| 697657 | Haddad Jr. | Joe F & Hazel G. | 1/14/2003 | $ | 2,000.00 |
| 799041 | Willis | Roger & Marion | 1/14/2003 | $ | 2,000.00 |
| 715154 | Bambrook | Michael | 1/14/2003 | $ | 2,000.00 |
| 797038 | Crowell | Valerie Ann | 7/8/2003 | $ | 2,000.00 |
| 779463 | Tretheway | Cherie & Tom | 1/14/2003 | $ | 2,000.00 |
| 661514 | Villarreal | Michael J. & Lisa S | 1/14/2003 | $ | 2,000.00 |
| 900827 | Gonzlales | Marie B & Marco | 1/14/2003 | $ | 2,000.00 |
| 652094 | Stocksen | Daniel D. & Tava E. | 1/14/2003 | $ | 2,000.00 |
| 813146 | Bolin | Julie D. & Michael A. | 1/14/2003 | $ | 2,000.00 |
| 704838 | Gilveli | James & Cynthia | 1/14/2003 | $ | 2,000.00 |
| 695945 | Carter | Shirley R. | 1/14/2003 | $ | 2,000.00 |
| 715143 | Ursich | Ken & Gretchen | 1/14/2003 | $ | 2,000.00 |
| 793124 | Overhoof | Douglas | 1/14/2003 | $ | 2,000.00 |
| 799454 | Reasor | Vance L. & Kathy S. | 1/14/2003 | $ | 2,000.00 |
| 901622 | Calvo | Marilyn & Mike | 1/14/2003 | $ | 2,000.00 |
| 814444 | Epps | Tony A. & Rubyy | 1/14/2003 | $ | 2,000.00 |
| 821994 | Hudson | David R. & Lynda S | 1/14/2003 | $ | 2,000.00 |
| 808561 | Barrel | Chandra L. & Christopher J. | 1/14/2003 | $ | 2,000.00 |
| 627305 | Poklemba | Judy & Stephen | 1/14/2003 | $ | 2,000.00 |
| 900848 | Heider | John D. | 1/14/2003 | $ | 2,000.00 |
| 703261 | Simmons | Michael | 1/14/2003 | $ | 2,000.00 |
| 823001 | Santos | Robert J & Michelle | 1/14/2003 | $ | 2,000.00 |
| 635521 | Johnson | Larry & Zoe | 1/14/2003 | $ | 2,000.00 |
| 707258 | Bennion | John | 1/14/2003 | $ | 2,000.00 |
| 781961 | George | Jonel | 1/14/2003 | $ | 2,000.00 |
| 781613 | Freeman | Robert & Constance | 1/14/2003 | $ | 2,000.00 |
| 777319 | Randle | Challough & Rose | 1/14/2003 | $ | 2,000.00 |
| 794293 | Weitzel | Ezra | 1/14/2003 | $ | 2,000.00 |
| 794410 | Redding | Dr. Conway | 1/14/2003 | $ | 2,000.00 |
| 900769 | Teruya | Mark K. & Ronda F. | 1/15/2003 | $ | 2,000.00 |
| 706211 | Wagner | Thomas & Margaret | 1/14/2003 | $ | 2,000.00 |
| 659446 | Cooper | Elvin | 1/14/2003 | $ | 2,000.00 |
| 813030 | Durazo | Paul & Trina K. | 1/14/2003 | $ | 2,000.00 |
| 790226 | Bradford | Tom & Maria | 1/14/2003 | $ | 2,000.00 |
| 632770 | Coan | Robert & Dana C. | 1/14/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 781237 | O'Bryan | John B. | 1/14/2003 | $ | 2,000.00 |
| 710133 | Anderson Jr | John R & Julia | 1/14/2003 | $ | 2,000.00 |
| 798924 | Castagno | June & Douglas | 1/14/2003 | $ | 2,000.00 |
| 715126 | Colton | Michael D & Alison Marquardt | 1/15/2003 | $ | 2,000.00 |
| 717108 | Kamminga | Ellen & Terry | 1/15/2003 | $ | 2,000.00 |
| 649834 | Jones II | Charles F & Martha E | 1/14/2003 | $ | 2,000.00 |
| 779829 | Edwards | Robert & Molly | 1/15/2003 | $ | 2,000.00 |
| 711907 | Badalich | Albina | 1/14/2003 | $ | 2,000.00 |
| 691489 | McCaffrey | Peter B. & Michele | 1/15/2003 | $ | 2,000.00 |
| 706931 | Peck | Timothy A & Michelle T | 1/15/2003 | $ | 2,000.00 |
| 797038 | Crowell | Valerie Ann | 1/14/2003 | $ | 2,000.00 |
| 653134 | Druskin | David M & Marlene | 1/15/2003 | $ | 2,000.00 |
| 718475 | Mosco | Edward E. | 1/15/2003 | $ | 2,000.00 |
| 713367 | Ward | David B. | 1/15/2003 | $ | 2,000.00 |
| 714875 | Andrews | James | 1/15/2003 | $ | 2,000.00 |
| 709806 | Brady | William & Karen | 1/15/2003 | $ | 2,000.00 |
| 780792 | Seigel | Joel | 1/15/2003 | $ | 2,000.00 |
| 819210 | Steck | Maggie K | 1/15/2003 | $ | 2,000.00 |
| 788898 | Davis | James A. | 1/15/2003 | $ | 2,000.00 |
| 702726 | Kochanski | Mark | 1/15/2003 | $ | 2,000.00 |
| 702051 | Lewis | Allan R. | 1/15/2003 | $ | 2,000.00 |
| 788831 | Bohn | Michael K. | 1/15/2003 | $ | 2,000.00 |
| 718689 | Taylor | Joseph F. & Ursala J, | 1/15/2003 | $ | 2,000.00 |
| 787974 | Dantonio | Amelia P. | 1/15/2003 | $ | 2,000.00 |
| 709816 | Hussey | Diane | 1/15/2003 | $ | 2,000.00 |
| 651066 | Poston III | Charles B. & Mary C. | 1/15/2003 | $ | 2,000.00 |
| 626833 | Hymas | Douglas C. & Lynar T. | 1/15/2003 | $ | 2,000.00 |
| 810711 | Donaubauer | John R. | 1/15/2003 | $ | 2,000.00 |
| 812141 | Newman | Harold & Sylvia | 1/15/2003 | $ | 2,000.00 |
| 788814 | Huff | Stephen G. & Lin Wang | 1/15/2003 | $ | 2,000.00 |
| 903216 | Palumbo | John & Tara | 1/15/2003 | $ | 2,000.00 |
| 787170 | Sneary | Michael R & Suzanne M. | 1/15/2003 | $ | 2,000.00 |
| 652455 | Ferraro | Joseph J. | 1/15/2003 | $ | 2,000.00 |
| 705254 | Jenkins | Allen & Linda | 1/15/2003 | $ | 2,000.00 |
| 903925 | Prokop | Paul D. | 1/15/2003 | $ | 2,000.00 |
| 809211 | Mings | Natalie | 1/15/2003 | $ | 2,000.00 |
| 614698 | Manligas | Facomia | 1/15/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 900087 | Rapoport | Naphtoli | 1/15/2003 | $ | 2,000.00 |
| 699720 | Bickford | Theresa & Richard | 1/15/2003 | $ | 2,000.00 |
| 900359 | Booker | William J & Carol | 1/15/2003 | $ | 2,000.00 |
| 708238 | Stapley | Kent W & Jennifer | 1/15/2003 | $ | 2,000.00 |
| 788711 | Hawkins | Jim (James) & Diane | 1/15/2003 | $ | 2,000.00 |
| 708773 | Hund | Roger J & Marilyn I | 12/31/2002 | $ | 2,000.00 |
| 781723 | Cosey | Robert & Cynthia | 1/15/2003 | $ | 2,000.00 |
| 711638 | Mitchell | Jimmie E & Gloria J | 1/15/2003 | $ | 2,000.00 |
| 710161 | Neal | Mark | 1/15/2003 | $ | 2,000.00 |
| 788825 | Sutono | Albert | 1/15/2003 | $ | 2,000.00 |
| 672824 | Bourgeois | George "Judge" | 1/15/2003 | $ | 2,000.00 |
| 786366 | Seeger | Herman | 1/15/2003 | $ | 2,000.00 |
| 900817 | Camp | Gregg & Stephanie | 1/15/2003 | $ | 2,000.00 |
| 711897 | Blount | William D & Linda | 1/15/2003 | $ | 2,000.00 |
| 814845 | Curtis | Lindy L & Lewis W | 1/15/2003 | $ | 2,000.00 |
| 679967 | Snyder | Catherine L | 1/15/2003 | $ | 2,000.00 |
| 903882 | Rhoades | Clifford H & Kimberly | 1/14/2003 | $ | 2,000.00 |
| 703572 | Jackson | Lonnie D & Dorine | 1/15/2003 | $ | 2,000.00 |
| 674704 | Thomas | Myron | 1/9/2003 | $ | 2,000.00 |
| 781286 | Motl | Lloyd & Ronda | 1/16/2003 | $ | 2,000.00 |
| 900523 | Lum | Kathy L & Jason | 1/15/2003 | $ | 2,000.00 |
| 712367 | Judge | Katherine | 1/15/2003 | $ | 2,000.00 |
| 900622 | Purnell | Robert A | 1/15/2003 | $ | 2,000.00 |
| 701373 | Allen | Cody & Marcie-Rae | 1/15/2003 | $ | 2,000.00 |
| 702704 | Cunningham | Mark & Susan L | 1/15/2003 | $ | 2,000.00 |
| 792539 | Stuve | Monte & Janet P | 1/10/2003 | $ | 2,000.00 |
| 788204 | Carrell | Phyllis & William | 1/15/2003 | $ | 2,000.00 |
| 786581 | Cowgill | Dorothy | 1/15/2003 | $ | 2,000.00 |
| 799198 | Mitchell | Dorthy | 1/15/2003 | $ | 2,000.00 |
| 816205 | Marozzi | Curtis | 1/15/2003 | $ | 2,000.00 |
| 900833 | Cheong | Vicky | 1/15/2003 | $ | 2,000.00 |
| 703660 | Ryan | Robert L & Patricia M | 1/15/2003 | $ | 2,000.00 |
| 813149 | Dwyer | Thomas J | 1/15/2003 | $ | 2,000.00 |
| 783485 | Horchar | Robert J. | 1/16/2003 | $ | 2,000.00 |
| 788408 | McPherson | Elaine | 1/15/2003 | $ | 2,000.00 |
| 792226 | Guba | Kathryn & Philip | 1/15/2003 | $ | 2,000.00 |
| 813130 | Sepnieski | Steven M. & Elizabeth H. | 1/14/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 635873 | Trent | James E. | 1/15/2003 | $ | 2,000.00 |
| 718540 | Coffey | Glenn E & Rachael A | 1/16/2003 | $ | 2,000.00 |
| 535771 | Keel | Michael W. | 1/15/2003 | $ | 2,000.00 |
| 661599 | Roberts | Tanya | 1/15/2003 | $ | 2,000.00 |
| 781094 | Hietpas | Wayne & Kathy | 1/15/2003 | $ | 2,000.00 |
| 621779 | Stoody | John & Carol | 1/15/2003 | $ | 2,000.00 |
| 797589 | Herrboldt | Nathan A & Laura L | 1/15/2003 | $ | 2,000.00 |
| 792260 | Casadaban | Melissa | 1/15/2003 | $ | 2,000.00 |
| 901097 | Beam | David A. | 1/15/2003 | $ | 2,000.00 |
| 903968 | Mueller | Randy & Lynnette | 1/15/2003 | $ | 2,000.00 |
| 630879 | Macias | Armando G. & Mary F. | 1/15/2003 | $ | 2,000.00 |
| 783442 | Ramirez | Henry & Carmen | 1/15/2003 | $ | 2,000.00 |
| 900222 | Marsh | Patricia L. & Mark W. | 1/15/2003 | $ | 2,000.00 |
| 781874 | Shier | Eric W. | 1/15/2003 | $ | 2,000.00 |
| 523052 | Gohata | Connie & Edwin | 1/15/2003 | $ | 2,000.00 |
| 717325 | Mardorf | Teresa A | 1/15/2003 | $ | 2,000.00 |
| 813991 | McMahon | Gerald & Pamela | 1/15/2003 | $ | 2,000.00 |
| 900660 | Simonson | Todd Michael & Anita M | 1/16/2003 | $ | 2,000.00 |
| 604229 | Viarrial | Jacob | 1/10/2003 | $ | 2,000.00 |
| 626191 | Linsday | Aaron | 1/16/2003 | $ | 2,000.00 |
| 788229 | Nguyen Hom | William Y. & Quynh-Anh F. | 1/16/2003 | $ | 2,000.00 |
| 788132 | Wood | Paul | 1/16/2003 | $ | 2,000.00 |
| 653089 | Evans | Earl & Dana | 1/10/2003 | $ | 2,000.00 |
| 708966 | Adler | James F & Teresa | 1/16/2003 | $ | 2,000.00 |
| 798721 | Smith | Charles | 1/16/2003 | $ | 2,000.00 |
| 654638 | Cirillo | Ann | 1/16/2003 | $ | 2,000.00 |
| 715094 | Ricker | Victor M & Marlene J | 1/16/2003 | $ | 2,000.00 |
| 707395 | Duff | Daniel | 1/16/2003 | $ | 2,000.00 |
| 810287 | Leibolt | Grace M & Grea | 1/16/2003 | $ | 2,000.00 |
| 653772 | Riser | Steven & Alyce | 1/16/2003 | $ | 2,000.00 |
| 779173 | Cass | Sandra M. | 1/16/2003 | $ | 2,000.00 |
| 780986 | Stone | Brandon M | 1/16/2003 | $ | 2,000.00 |
| 628048 | Powell | James (Jim) & Donna | 1/16/2003 | $ | 2,000.00 |
| 798817 | Box | Stella M. & Robert O. | 1/16/2003 | $ | 2,000.00 |
| 675282 | Philips | Martin E. | 1/16/2003 | $ | 2,000.00 |
| 900376 | Armstrong | Don | 1/16/2003 | $ | 2,000.00 |
| 813043 | Yealy | Kenton J. & Pamela L. | 1/16/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 814245 | Wolfe | Amy E. & Okey H. | 1/13/2003 | $ | 2,000.00 |
| 535432 | Damrath | John & Carolyn | 1/16/2003 | $ | 2,000.00 |
| 679621 | Moore | Toby & Janet | 1/16/2003 | $ | 2,000.00 |
| 813221 | Yeager | Jean | 1/16/2003 | $ | 2,000.00 |
| 796830 | Cannis Schade | George M. & Melanie | 1/16/2003 | $ | 2,000.00 |
| 814246 | Vick | John D & Maria | 1/16/2003 | $ | 2,000.00 |
| 793574 | Perreault | Kathleen & Steven (son) | 1/16/2003 | $ | 2,000.00 |
| 814219 | Simons | Anna | 1/16/2003 | $ | 2,000.00 |
| 813201 | Gutsche | Williams A. | 1/16/2003 | $ | 2,000.00 |
| 785126 | Wenrich | Brvan P. | 1/16/2003 | $ | 2,000.00 |
| 628054 | Theodore | Denise | 1/16/2003 | $ | 2,000.00 |
| 704480 | Linn | Charles | 1/16/2003 | $ | 2,000.00 |
| 900878 | Lloyd | Bobby | 12/31/2002 | $ | 2,000.00 |
| 717841 | Raft | Naomi R. | 1/17/2003 | $ | 2,000.00 |
| 717522 | Phillips | Carl H | 1/17/2003 | $ | 2,000.00 |
| 786425 | Matsukawa | Paul | 1/17/2003 | $ | 2,000.00 |
| 623009 | Waterbury | Bruce & Becky | 1/17/2003 | $ | 2,000.00 |
| 792212 | Redfern | Jill | 1/17/2003 | $ | 2,000.00 |
| 786060 | Flerx | Kenneth P. & Debra M. | 12/2/2003 | $ | 2,000.00 |
| 798489 | Ryan | Toni F & Calvin J | 1/17/2003 | $ | 2,000.00 |
| 711376 | Makowski | Greaory J. & Theresa | 1/17/2003 | $ | 2,000.00 |
| 781550 | Sobotta | Bruce & Loretta | 1/17/2003 | $ | 2,000.00 |
| 788402 | Crawford | Dr. Janice | 1/15/2003 | $ | 2,000.00 |
| 901689 | Monahan | Patrick J. & Lanell A. | 1/15/2003 | $ | 2,000.00 |
| 784938 | Holton | Brandon | 1/16/2003 | $ | 2,000.00 |
| 713035 | Wolfe | Roberta A. | 1/15/2003 | $ | 2,000.00 |
| 78.1126 | Lang | Max J & Patricia | 1/16/2003 | $ | 2,000.00 |
| 701534 | Culbertson | Craio & Darva | 1/16/2003 | $ | 2,000.00 |
| 703219 | Salomon | Jose & Susana | 1/15/2003 | $ | 2,000.00 |
| 604229 | Viarrial | Jacob | 1/17/2003 | $ | 2,000.00 |
| 787433 | Pierson | Sherril & Artie | 1/17/2003 | $ | 2,000.00 |
| 611718 | Nascimento | Robert & Mary Lou | 1/16/2003 | $ | 2,000.00 |
| 661564 | Jackson | Melvin | 1/17/2003 | $ | 2,000.00 |
| 788284 | Nguyen | Duno & Jennifer | 1/17/2003 | $ | 2,000.00 |
| 793210 | Hogart | Audrey & Richard | 1/17/2003 | $ | 2,000.00 |
| 521112 | Pitcher | Frederick M. | 1/17/2003 | $ | 2,000.00 |
| 797564 | Whitener | Tim | 1/16/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 700125 | Beck | Anthony G. & Peggy S. | 1/17/2003 | $ | 2,000.00 |
| 706187 | Gregory | David | 1/17/2003 | $ | 2,000.00 |
| 810669 | Greer | Paul V. | 1/17/2003 | $ | 2,000.00 |
| 792339 | Trumbull | Steven M & Karen | 1/17/2003 | $ | 2,000.00 |
| 674465 | Bustin | James  Keith & Tiffany P. | 1/17/2003 | $ | 2,000.00 |
| 714933 | Kava | Linda | 1/17/2003 | $ | 2,000.00 |
| 675098 | Cornelius | Robert T. | 1/17/2003 | $ | 2,000.00 |
| 823460 | Bennett | Merle & Linda | 12/31/2002 | $ | 2,000.00 |
| 679351 | Mulloy | Judy | 1/17/2003 | $ | 2,000.00 |
| 823092 | Bailey | Patty & Thomas | 1/17/2003 | $ | 2,000.00 |
| 813244 | Rapp | Terrence W. & Rosemary M. | 12/31/2002 | $ | 2,000.00 |
| 900935 | Delagrange | John & Pamela | 1/17/2003 | $ | 2,000.00 |
| 792258 | Lenhoff | Pamela | 1/17/2003 | $ | 2,000.00 |
| 813220 | Dougherty | Shawn & Gail | 1/17/2003 | $ | 2,000.00 |
| 777861 | Rodriguez | Ruben | 1/17/2003 | $ | 2,000.00 |
| 718442 | Murata | Debra L | 1/17/2003 | $ | 2,000.00 |
| 792525 | Heil | Evelyn L. | 1/17/2003 | $ | 2,000.00 |
| 780926 | Randall | William D. & Judith E. | 12/31/2002 | $ | 2,000.00 |
| 812991 | Gavaris | Gina | 12/31/2002 | $ | 2,000.00 |
| 781042 | Steinberg | Joel | 1/17/2003 | $ | 2,000.00 |
| 809510 | Wohl Tolson | Thomas & Elizabeth | 1/17/2003 | $ | 2,000.00 |
| 813271 | Hoover | Bradley & Iris | 12/31/2002 | $ | 2,000.00 |
| 813283 | Yancovitz | Frank | 1/17/2003 | $ | 2,000.00 |
| 653871 | Jeghers | Walter E & Dixie F | 1/20/2003 | $ | 2,000.00 |
| 792608 | Bridges | Robert | 1/17/2003 | $ | 2,000.00 |
| 787848 | Tolber | James & Shirley | 1/20/2003 | $ | 2,000.00 |
| 653215 | Paulk | Jeffrey A & Janet M | 1/20/2003 | $ | 2,000.00 |
| 659626 | Gardner | Dorothy E. & Robert L. | 1/20/2003 | $ | 2,000.00 |
| 611782 | Smith | David R. & Kaffie J. | 10/1/2003 | $ | 2,000.00 |
| 621124 | Wolfe | Robert P. & Donna | 1/20/2003 | $ | 2,000.00 |
| 792260 | Casadaban | Melissa | 1/20/2003 | $ | 2,000.00 |
| 781006 | Hall | James S & Exie M | 1/20/2003 | $ | 2,000.00 |
| 793555 | Woods | William A. & Karen | 1/20/2003 | $ | 2,000.00 |
| 903968 | Mueller | Randy & Lynnette | 1/20/2003 | $ | 2,000.00 |
| 665338 | Sullivan | Brian & Corazon | 1/20/2003 | $ | 2,000.00 |
| 819217 | Taflinger | Karen | 1/20/2003 | $ | 2,000.00 |
| 777861 | Rodriguez | Ruben | 1/20/2003 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 810557 | Querney | Joseph | 1/20/2003 | $ | 2,000.00 |
| 797241 | Wilmot | David | 10/1/2003 | $ | 2,000.00 |
| 717855 | Hildreth | John (Jay) | 1/20/2003 | $ | 2,000.00 |
| 649654 | Rogers | Daniel & Catherine | 1/20/2003 | $ | 2,000.00 |
| 799022 | Silva | Yvonne & Paul M. | 1/20/2003 | $ | 2,000.00 |
| 639154 | Soscia | Lawrence & Bonnie | 1/20/2003 | $ | 2,000.00 |
| 777650 | Carpentier | Pierre R | 1/20/2003 | $ | 2,000.00 |
| 781401 | Engstrom | Gerald A & Joan | 1/20/2003 | $ | 2,000.00 |
| 781866 | Orr | Larry & Janice | 1/20/2003 | $ | 2,000.00 |
| 689875 | Young | Willie J. & Brenda A. | 1/17/2003 | $ | 2,000.00 |
| 784839 | Gatuso | David | 1/20/2003 | $ | 2,000.00 |
| 784838 | Koike | Miyo & Will | 1/20/2003 | $ | 2,000.00 |
| 706914 | Jones | Arnold E. | 1/20/2003 | $ | 2,000.00 |
| 706936 | Wacker | Jerry & Patricia | 1/20/2003 | $ | 2,000.00 |
| 813332 | Berman | Esther J & Leonard | 1/20/2003 | $ | 2,000.00 |
| 792398 | Jaso | Ystina & Savino | 1/20/2003 | $ | 2,000.00 |
| 794427 | Soper | Mary & Walter | 12/31/2002 | $ | 2,000.00 |
| 707174 | Waldorf | Bonnie L. | 1/20/2003 | $ | 2,000.00 |
| 654583 | Shore | Adam S. & Adina | 1/20/2003 | $ | 2,000.00 |
| 813139 | McCarthy | Michael W. & Therese M. | 12/31/2003 | $ | 2,000.00 |
| 613186 | Cartwright | Don | 1/20/2003 | $ | 2,000.00 |
| 526300 | Pletcher | Earl & Joann | 1/20/2003 | $ | 2,000.00 |
| 712797 | Palmer-Bell | Steven A & Joanna | 1/20/2003 | $ | 2,000.00 |
| 708735 | Roiger | Laura M. | 1/20/2003 | $ | 2,000.00 |
| 624172 | Boyd | George H. | 1/20/2003 | $ | 2,000.00 |
| 700169 | Samson | Alan & Wanda | 1/20/2003 | $ | 2,000.00 |
| 810666 | Murphy | Kathleen  A. & Michael | 1/20/2003 | $ | 2,000.00 |
| 814410 | Lockler | Mark & Ceceila | 1/20/2003 | $ | 2,000.00 |
| 813320 | Delvaille | Tamisha N. | 1/20/2003 | $ | 2,000.00 |
| 710425 | Stanek | Paul W & Patricia | 1/20/2003 | $ | 2,000.00 |
| 699568 | Laurenti | Neil P. | 1/20/2003 | $ | 2,000.00 |
| 781363 | Mendez | Brian | 1/20/2003 | $ | 2,000.00 |
| 900858 | Lucas | Geraldine  E & Robert  W | 1/20/2003 | $ | 2,000.00 |
| 813115 | Smith | Julie A. | 1/20/2003 | $ | 2,000.00 |
| 813334 | Myers | Judi K. & John J. | 1/20/2003 | $ | 2,000.00 |
| 703227 | Fatura | John W & Claudia  V | 1/21/2003 | $ | 2,000.00 |
| 668471 | Wiesner | John M. & Debbie K. | 1/21/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 784929 | Baciocco | Nittia & Ronald | 1/21/2003 | $ | 2,000.00 |
| 781820 | Guibault | Fred T | 1/20/2003 | $ | 2,000.00 |
| 794427 | Soper | Mary & Walter | 1/21/2003 | $ | 2,000.00 |
| 652671 | Ludwig | Susie L. & David J | 1/20/2003 | $ | 2,000.00 |
| 532893 | Bolieu | Craig & Patty | 1/20/2003 | $ | 2,000.00 |
| 786010 | Jackson | Thomas H. & Jeanine D. | 1/21/2003 | $ | 2,000.00 |
| 794432 | Belden | David & Ionnie | 1/21/2003 | $ | 2,000.00 |
| 824720 | Dixon | Johnnie L | 1/21/2003 | $ | 2,000.00 |
| 781503 | Parks | William & Sherry | 1/21/2003 | $ | 2,000.00 |
| 626794 | Gibbons | Alfred E. | 9/1/2003 | $ | 2,000.00 |
| 785330 | Culda | Marius & Dawn Tierno | 1/21/2003 | $ | 2,000.00 |
| 823339 | Herscap | Bruce & Marlene | 1/21/2003 | $ | 2,000.00 |
| 799370 | Russell | Vinton | 1/22/2003 | $ | 2,000.00 |
| 785774 | Lindquist | Andrew | 1/21/2003 | $ | 2,000.00 |
| 791733 | Anderson | Alfred & Karen | 1/21/2003 | $ | 2,000.00 |
| 787499 | Pough | Julius | 1/21/2003 | $ | 2,000.00 |
| 785288 | Guiton-Benin Benin | Arturo & Leslee | 1/21/2003 | $ | 2,000.00 |
| 777335 | Head | Thera E & Michael  V | 1/21/2003 | $ | 2,000.00 |
| 682097 | Hardwood | Joyce & Larry L. | 1/21/2003 | $ | 2,000.00 |
| 780795 | Thibodeauz | Derron | 12/31/2002 | $ | 2,000.00 |
| 823397 | Mahoney | Donald | 1/21/2003 | $ | 2,000.00 |
| 823539 | LaRue | Lee | 1/21/2003 | $ | 2,000.00 |
| 799484 | Henson | Sue E. & Banny R. | 1/21/2003 | $ | 2,000.00 |
| 797150 | Ricks | Patricia K. | 1/21/2003 | $ | 2,000.00 |
| 813326 | Fleck | John L & Alicia | 1/21/2003 | $ | 2,000.00 |
| 901672 | Williamson | Terry & Angie R | 1/21/2003 | $ | 2,000.00 |
| 823461 | Waterman Brooks | D. Dee & John | 1/21/2003 | $ | 2,000.00 |
| 823243 | Rozner | Amy & Jerry J. | 1/21/2003 | $ | 2,000.00 |
| 789035 | Gong | Jenny | 1/21/2003 | $ | 2,000.00 |
| 813404 | Bradshaw | Jeremy | 1/21/2003 | $ | 2,000.00 |
| 813156 | Ventress | Joseph Jerome  & Wanda | 1/21/2003 | $ | 2,000.00 |
| 790903 | Lichtenstein | Paul & Elizabeth | 1/22/2003 | $ | 2,000.00 |
| 780504 | Wilkinson | Sonya & Michael | 1/21/2003 | $ | 2,000.00 |
| 717117 | Macey | Sherry S. & Robert | 1/22/2003 | $ | 2,000.00 |
| 671462 | Martinez | Arthur S. & Corinne | 1/22/2003 | $ | 2,000.00 |
| 708914 | Mitchell | Bradley & Kathleen | 1/22/2003 | $ | 2,000.00 |
| 717752 | Abramson | Laura K | 1/22/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 797324 | Sutherlin | Michael | 1/22/2003 | $ | 2,000.00 |
| 816514 | Smith | James & Jane | 1/22/2003 | $ | 2,000.00 |
| 714437 | Smith | Roger | 1/22/2003 | $ | 2,000.00 |
| 695521 | Haynes | Sabian | 1/22/2003 | $ | 2,000.00 |
| 793214 | Dittman | Marilyn | 1/22/2003 | $ | 2,000.00 |
| 712696 | Webb | Brian & Sheri | 1/22/2003 | $ | 2,000.00 |
| 793057 | Haasken | Cynthia L. | 1/22/2003 | $ | 2,000.00 |
| 793130 | Pacione | James | 1/22/2003 | $ | 2,000.00 |
| 786744 | Wagner | Brenda L. | 1/22/2003 | $ | 2,000.00 |
| 713718 | O'Brien | James W. & Carole L. | 1/22/2003 | $ | 2,000.00 |
| 777227 | Collins | Sarah A. | 1/22/2003 | $ | 2,000.00 |
| 708683 | Prescott | Janet & Dennis | 1/22/2003 | $ | 2,000.00 |
| 706168 | Kolesar | Deborah C. | 1/22/2003 | $ | 2,000.00 |
| 809542 | Takei Wong | Alan & Noriko | 1/22/2003 | $ | 2,000.00 |
| 713860 | Hanten | Scott A | 1/22/2003 | $ | 2,000.00 |
| 786604 | Walling Murray | Christopher M & Rachel | 1/22/2003 | $ | 2,000.00 |
| 714126 | Sickels | Jon M & Ok C | 1/22/2003 | $ | 2,000.00 |
| 813028 | Smith | Philip C. | 1/22/2003 | $ | 2,000.00 |
| 812998 | Albanese | Corrine | 12/31/2002 | $ | 2,000.00 |
| 696178 | Winchel | Louri | 1/22/2003 | $ | 2,000.00 |
| 657214 | Stanton | Lisa A & Elwood J | 1/22/2003 | $ | 2,000.00 |
| 715092 | Aquirre | Robert & Mary | 1/22/2003 | $ | 2,000.00 |
| 813327 | Via | Debra L & Timothy | 1/22/2003 | $ | 2,000.00 |
| 813309 | Kelsey | David D. & Dianne M. | 1/22/2003 | $ | 2,000.00 |
| 797338 | Bacaron | Alex | 1/22/2003 | $ | 2,000.00 |
| 900119 | Newton | Carol M. & Lee | 1/22/2003 | $ | 2,000.00 |
| 810800 | McIntyre | Merle & Joseph | 1/22/2003 | $ | 2,000.00 |
| 780619 | Williamson | Charles K & Cynthia | 1/22/2003 | $ | 2,000.00 |
| 813064 | Alesi Sr. | Carol A. & Thomas W. | 1/22/2003 | $ | 2,000.00 |
| 900690 | Emerson | Jason & Sara J. | 1/21/2003 | $ | 2,000.00 |
| 813106 | Schopp | Diana & Johnny | 1/29/2003 | $ | 2,000.00 |
| 712419 | Cherry | Joel L. & Alice V | 1/22/2003 | $ | 2,000.00 |
| 823748 | Bernard | Marc O & Renee | 1/22/2003 | $ | 2,000.00 |
| 900156 | Johnson | Grant T & Allison N | 1/22/2003 | $ | 2,000.00 |
| 813329 | Vanegeren | Patrick & Puala M. | 1/22/2003 | $ | 2,000.00 |
| 787062 | Perry | Ann & Ronald | 1/23/2003 | $ | 2,000.00 |
| 680247 | Tipler III | Marcia L. & John A. | 1/23/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 781543 | Wedgeworth | Donald Rex & Bobbie S. | 1/23/2003 | $ | 2,000.00 |
| 816531 | Adams | Carl | 1/23/2003 | $ | 2,000.00 |
| 794140 | Cote | David E. & Alice | 1/23/2003 | $ | 2,000.00 |
| 639188 | Halling | Harry Dean & Carol Ann | 1/23/2003 | $ | 2,000.00 |
| 816805 | Adkins | Brian | 1/23/2003 | $ | 2,000.00 |
| 794234 | Brunswick | Randall | 1/23/2003 | $ | 2,000.00 |
| 900707 | Marty | D. Jason & Lisa M. | 1/23/2003 | $ | 2,000.00 |
| 684203 | Riccio Jr | Laraine T. & Francis J. | 1/23/2003 | $ | 2,000.00 |
| 715180 | Neighbors Wright | Robert & Tammy | 1/23/2003 | $ | 2,000.00 |
| 903213 | Rezeanu | Stefan-Cristian & Luminita | 1/20/2003 | $ | 2,000.00 |
| 781129 | Tavera | Pilar M. | 1/23/2003 | $ | 2,000.00 |
| 794352 | Randolph | Angela | 1/23/2003 | $ | 2,000.00 |
| 794207 | Jones | Benjamin S. & Reta | 1/23/2003 | $ | 2,000.00 |
| 794334 | Langston | Thurmond & Barbara | 1/23/2003 | $ | 2,000.00 |
| 813198 | Roberts | Larry B. | 1/23/2003 | $ | 2,000.00 |
| 712425 | Pottala | Joseph D. & Tara A | 1/23/2003 | $ | 2,000.00 |
| 780481 | Williamson (Crapps) | Joan | 1/23/2003 | $ | 2,000.00 |
| 703833 | Lento | Mark | 1/23/2003 | $ | 2,000.00 |
| 794219 | Lamson | Kenneth & Stormy | 1/24/2003 | $ | 2,000.00 |
| 786256 | Martinez | Jose R & Irene V. | 1/23/2003 | $ | 2,000.00 |
| 718888 | Uttecht | Steve D & Monique | 1/24/2003 | $ | 2,000.00 |
| 797602 | Garrison | David B. & Flora R. | 1/24/2003 | $ | 2,000.00 |
| 713277 | Storch | Larry | 1/23/2003 | $ | 2,000.00 |
| 777224 | Deal | Micky | 1/23/2003 | $ | 2,000.00 |
| 780616 | Demarco Jr. | Nicholas A. & Rita | 1/23/2003 | $ | 2,000.00 |
| 823335 | Gray | Priscilla J. & Joseph | 1/23/2003 | $ | 2,000.00 |
| 823290 | McClannahn | Tim V. | 1/23/2003 | $ | 2,000.00 |
| 823174 | Ratcliffe | Marjorie & Albert | 1/23/2003 | $ | 2,000.00 |
| 793507 | Takamori | Sheila S. | 1/23/2003 | $ | 2,000.00 |
| 823702 | McHugh | Gary & Annabelle | 1/23/2003 | $ | 2,000.00 |
| 813535 | Altman | Jason S | 1/23/2003 | $ | 2,000.00 |
| 814688 | Prombo | Christopher B & Robin | 1/23/2003 | $ | 2,000.00 |
| 781024 | Walsh | Joseph | 1/23/2003 | $ | 2,000.00 |
| 783388 | Stennett | Gary Stennett | 1/24/2003 | $ | 2,000.00 |
| 777271 | Polly | Stephen & Mary | 1/24/2003 | $ | 2,000.00 |
| 819250 | Beaton | Tony | 1/24/2003 | $ | 2,000.00 |
| 794299 | Fries | Dennis & Loretta | 1/24/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 657850 | Dobbins | Dwight D. | 1/23/2003 | $ | 2,000.00 |
| 718319 | Turner | Tony J | 1/24/2003 | $ | 2,000.00 |
| 648870 | Blotske | Robert F. & Cheri L. | 1/23/2003 | $ | 2,000.00 |
| 711423 | Mohr | Robert Thomas | 1/25/2003 | $ | 2,000.00 |
| 813093 | Eedara | Durga P. | 1/23/2003 | $ | 2,000.00 |
| 813448 | Standen | David A. | 1/23/2003 | $ | 2,000.00 |
| 712697 | Podcxervinski | Allen J | 1/23/2003 | $ | 2,000.00 |
| 605214 | Denomme | Brvan | 1/24/2003 | $ | 2,000.00 |
| 815171 | Sharp | Howard R. & Angeline M. | 1/24/2003 | $ | 2,000.00 |
| 797584 | Olson | Robb T. | 1/24/2003 | $ | 2,000.00 |
| 657670 | Pearson | Dean E. & Becky A. | 1/24/2003 | $ | 2,000.00 |
| 717118 | Allan | David & Carol | 1/24/2003 | $ | 2,000.00 |
| 823293 | Gudenau | Dennis | 1/24/2003 | $ | 2,000.00 |
| 793198 | Kaku | Jason | 1/24/2003 | $ | 2,000.00 |
| 713299 | Root | Bryan & Chellie | 1/24/2003 | $ | 2,000.00 |
| 695896 | Bacon | Larry R & Denise M | 1/24/2003 | $ | 2,000.00 |
| 812065 | More | Tylor & Mikell | 1/13/2003 | $ | 2,000.00 |
| 903049 | Dippold | Leonard  A. & Velma L. | 1/21/2003 | $ | 2,000.00 |
| 623084 | Mathenia | Paul & Stephanie | 1/15/2003 | $ | 2,000.00 |
| 798379 | Throridson | Lynn Joe & Jane | 1/21/2003 | $ | 2,000.00 |
| 797926 | Poteet | Michael A. | 1/17/2003 | $ | 2,000.00 |
| 901525 | Newsom | Charlene K. | 1/15/2003 | $ | 2,000.00 |
| 707248 | Gay | John & Deborah | 1/15/2003 | $ | 2,000.00 |
| 677777 | Peterson | Robert T. & Mary Lou | 1/24/2003 | $ | 2,000.00 |
| 797382 | Miller | Marian K. | 1/24/2003 | $ | 2,000.00 |
| 809832 | Fenley | Michael  A & Monica | 1/24/2003 | $ | 2,000.00 |
| 783451 | Garrison | William A & Dorothy  R. | 1/24/2003 | $ | 2,000.00 |
| 798766 | Jastaniah | Wail & Hana | 1/24/2003 | $ | 2,000.00 |
| 661719 | Solis Herring | Paul & Marisela | 1/24/2003 | $ | 2,000.00 |
| 814197 | Hill | Stanford | 01/24/2003 | $ | 2,000.00 |
| 823828 | Arline | Thomas | 1/24/2003 | $ | 2,000.00 |
| 816805 | Adkins | Brian | 1/24/2003 | $ | 2,000.00 |
| 789170 | Alvara | Olga | 1/24/2003 | $ | 2,000.00 |
| 900809 | Salazar | Melissa  A. & Ishmael | 1/24/2003 | $ | 2,000.00 |
| 788940 | Hernandez | Trina M. & Thomas  A. | 1/24/2003 | $ | 2,000.00 |
| 901437 | Hotton | Phillip G. | 1/24/2003 | $ | 2,000.00 |
| 691674 | Driver | Terry K. | 1/24/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 900059 | Enright | Coen W. & Michelle | 1/24/2003 | $ | 2,000.00 |
| 780500 | Lewis | Michael S. | 1/23/2003 | $ | 2,000.00 |
| 813439 | Crawford | Ronald G & Lawnee L. | 1/24/2003 | $ | 2,000.00 |
| 627034 | Smith | Bruce H. & Doris H. | 1/24/2003 | $ | 2,000.00 |
| 813316 | Miller | Warren E. & Theresa M. | 1/24/2003 | $ | 2,000.00 |
| 813453 | Brooks | Robert W. & Sue E. | 1/24/2003 | $ | 2,000.00 |
| 695981 | Stoll | David M. | 1/21/2003 | $ | 2,000.00 |
| 695981 | Stoll | David M. | 1/21/2003 | $ | 2,000.00 |
| 903256 | Huling | Fred W. & Shirley L. | 1/24/2003 | $ | 2,000.00 |
| 694290 | Katkic | Charles M. & Shirley A. | 1/23/2003 | $ | 2,000.00 |
| 691325 | Calabrese | Rocco & Karen Clark | 1/24/2003 | $ | 2,000.00 |
| 672660 | Preiskorn | Kent S. | 1/24/2003 | $ | 2,000.00 |
| 629099 | Drake Jr. | Robert E. & Karen | 1/24/2003 | $ | 2,000.00 |
| 798907 | Benson | Juanetta Clay | 1/27/2003 | $ | 2,000.00 |
| 718739 | Frias | Javier | 1/27/2003 | $ | 2,000.00 |
| 784967 | Brazee | Harold G. & Rosalie M. | 1/27/2003 | $ | 2,000.00 |
| 691723 | Betterley | Edward & Judy | 1/27/2003 | $ | 2,000.00 |
| 706146 | Heston Jr. | William M. | 1/27/2003 | $ | 2,000.00 |
| 711329 | Lee | John T. & Sooklee | 1/27/2003 | $ | 2,000.00 |
| 702994 | McCollum | Michael R | 1/27/2003 | $ | 2,000.00 |
| 797834 | McCrary | Joy M. & Fletcher | 1/27/2003 | $ | 2,000.00 |
| 717208 | Macias Sobleski | Aaron & Kerri A | 1/27/2003 | $ | 2,000.00 |
| 819377 | Loach | Kenneth W | 1/27/2003 | $ | 2,000.00 |
| 696519 | Leither | Janet L. & Terry G. | 1/27/2003 | $ | 2,000.00 |
| 783556 | Cameron | David & Roberta | 1/27/2003 | $ | 2,000.00 |
| 705326 | Stein | David & Florence | 1/27/2003 | $ | 2,000.00 |
| 703051 | Weber | Annette | 1/27/2003 | $ | 2,000.00 |
| 711925 | Brent | Timothy W & Marianne E | 1/27/2003 | $ | 2,000.00 |
| 777794 | Soifer | Jason | 1/27/2003 | $ | 2,000.00 |
| 711578 | Cate | Brian M. | 1/27/2003 | $ | 2,000.00 |
| 785765 | Kevil | James & Denise E. | 1/27/2003 | $ | 2,000.00 |
| 813315 | Wilkerson | Randall R. | 1/27/2003 | $ | 2,000.00 |
| 717303 | Foreman | Linda | 1/27/2003 | $ | 2,000.00 |
| 794390 | Mattinoly | William R & Mary B. | 1/27/2003 | $ | 2,000.00 |
| 696612 | Jiordano-Wilson | Alicia | 1/27/2003 | $ | 2,000.00 |
| 789177 | Leonard | Robert C | 1/27/2003 | $ | 2,000.00 |
| 797916 | Esiet | Melany T. & Ini Ime | 1/27/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 706041 | Wallace | David C & Catherine | 1/27/2003 | $ | 2,000.00 |
| 793964 | Sauvinet | Patti & Gary | 1/27/2003 | $ | 2,000.00 |
| 620441 | Ellsworth | John & Mary Ann | 1/27/2003 | $ | 2,000.00 |
| 673835 | Krupski | Thomas | 1/27/2003 | $ | 2,000.00 |
| 610601 | Auman | Wiltrud D. & Shawn E. | 1/27/2003 | $ | 2,000.00 |
| 810798 | Baronet | James  R. | 1/28/2003 | $ | 2,000.00 |
| 717554 | Gibson | James H. & Pamela M. | 1/27/2003 | $ | 2,000.00 |
| 523761 | Zerucha | Thomas | 1/27/2003 | $ | 2,000.00 |
| 813496 | Storrs | David A. | 1/27/2003 | $ | 2,000.00 |
| 814167 | Sutera | Michael | 1/27/2003 | $ | 2,000.00 |
| 808988 | Weigel | Sally & Benjamin | 1/27/2003 | $ | 2,000.00 |
| 900588 | Bergstrom | Ellen & Daniel | 1/27/2003 | $ | 2,000.00 |
| 693206 | Grippa | Robert A. & Sandi | 1/27/2003 | $ | 2,000.00 |
| 823945 | Boyar | Gary N. | 12/31/2002 | $ | 2,000.00 |
| 607913 | Dunn | Thomas  & Barbara | 1/27/2003 | $ | 2,000.00 |
| 788440 | Cucchiarella | Mike | 1/27/2003 | $ | 2,000.00 |
| 696160 | Grant | Marilyn | 1/27/2003 | $ | 2,000.00 |
| 807719 | Gillenwater | Troy D. | 1/27/2003 | $ | 2,000.00 |
| 792292 | Kinney | Gregg A & Stephanie | 1/27/2003 | $ | 2,000.00 |
| 823765 | Chester | Mark & Mandy | 1/27/2003 | $ | 2,000.00 |
| 692216 | Beck II | Dennis | 1/27/2002 | $ | 2,000.00 |
| 813231 | Mulhall | Patrick & Katherine | 1/27/2003 | $ | 2,000.00 |
| 900864 | Minogue | Daniel T & Lori | 1/27/2003 | $ | 2,000.00 |
| 781870 | Robinson | Vivian B. | 1/27/2003 | $ | 2,000.00 |
| 904146 | Johanns | Michael  C. & Kathryn M. | 1/27/2003 | $ | 2,000.00 |
| 823857 | Frazier | James O. & Brenda | 1/27/2002 | $ | 2,000.00 |
| 813041 | Gonsewski | Craig W. & Joanna | 1/28/2003 | $ | 2,000.00 |
| 900648 | Pinette | Tammy J. & Roger  A. | 1/28/2003 | $ | 2,000.00 |
| 785190 | Dockstader | Robert G. & Sharon A. | 1/28/2003 | $ | 2,000.00 |
| 785067 | Peterson | David & Janette  Levandusky | 1/28/2003 | $ | 2,000.00 |
| 696524 | Peterson | George  & Louise | 1/28/2003 | $ | 2,000.00 |
| 793202 | Glass | Christopher A. | 1/28/2003 | $ | 2,000.00 |
| 696678 | Johnson | William L. & Carolyn A. | 1/28/2003 | $ | 2,000.00 |
| 813409 | Martin | Matthew P & Shannon  I | 1/28/2003 | $ | 2,000.00 |
| 693489 | Simpson | Joseph  & Dawn | 1/28/2003 | $ | 2,000.00 |
| 815916 | Bierbaum | William & Jean | 1/28/2003 | $ | 2,000.00 |
| 813490 | Tate | Joel M. | 1/28/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 711536 | Hartman | Matthew  A. | 1/28/2003 | $ | 2,000.00 |
| 823719 | Wray | Kenneth | 1/28/2003 | $ | 2,000.00 |
| 527304 | Taylor | Calvin F. | 1/28/2003 | $ | 2,000.00 |
| 813597 | Zanni | Michael  A. & Rosalba | 1/28/2003 | $ | 2,000.00 |
| 813533 | Weeple | Thomas J. | 1/28/2003 | $ | 2,000.00 |
| 823286 | Kalama-Kidder | Tisha M. | 1/28/2003 | $ | 2,000.00 |
| 787001 | Morena | Peter | 1/28/2003 | $ | 2,000.00 |
| 814101 | Ballew | Gary R. | 1/28/2003 | $ | 2,000.00 |
| 674022 | Soderlund | Patrisha  & Bruce | 1/28/2003 | $ | 2,000.00 |
| 673473 | McGraw | Sandra M. | 5/2/2003 | $ | 2,000.00 |
| 813581 | Kuehner | Mark & Michelle  N. | 1/28/2003 | $ | 2,000.00 |
| 713619 | Ferns | John E. | 1/28/2003 | $ | 2,000.00 |
| 797669 | Singletary | Glenn & Lisa | 1/28/2003 | $ | 2,000.00 |
| 777204 | Atherton | Adam E | 1/28/2003 | $ | 2,000.00 |
| 659178 | Yarusevich II | Alan J & Viviana | 1/28/2003 | $ | 2,000.00 |
| 670849 | Pierson | Donna  & Paul | 1/28/2003 | $ | 2,000.00 |
| 797791 | Dills | Cynthia  V. | 1/28/2003 | $ | 2,000.00 |
| 794242 | Rhomberg | Doug & Michelle | 1/28/2003 | $ | 2,000.00 |
| 703261 | Simmons | Michael | 1/28/2003 | $ | 2,000.00 |
| 814758 | Smith | Herb | 1/28/2003 | $ | 2,000.00 |
| 900572 | Limon | Jimmie  R. | 1/27/2003 | $ | 2,000.00 |
| 708735 | Roiger | Laura M. | 1/28/2003 | $ | 2,000.00 |
| 813503 | Lake | Douglas  M | 1/28/2003 | $ | 2,000.00 |
| 814396 | Burks | Douglas | 1/28/2003 | $ | 2,000.00 |
| 794397 | Guthrie | Dallas | 1/28/2003 | $ | 2,000.00 |
| 792096 | Rusbacky | Steve & Betty | 1/28/2003 | $ | 2,000.00 |
| 823853 | Fleming | Stephen  D. | 1/28/2003 | $ | 2,000.00 |
| 790683 | Nugent | Kimberly  & Stephen | 1/28/2003 | $ | 2,000.00 |
| 783377 | Markoff | Mary & Nick | 1/28/2003 | $ | 2,000.00 |
| 813504 | Labranche | Thomas  & Christina | 1/28/2003 | $ | 2,000.00 |
| 668197 | Moser | Jonathan & Tina | 1/28/2003 | $ | 2,000.00 |
| 668197 | Moser | Jonathan & Tina | 1/28/2003 | $ | 2,000.00 |
| 901478 | Schweiger | Thomas  L. & Trisha M. | 1/28/2003 | $ | 2,000.00 |
| 788524 | Lafontaine | Phyllis & Jon | 1/29/2003 | $ | 2,000.00 |
| 777114 | Symes | Martin & Mickley | 1/15/2003 | $ | 2,000.00 |
| 793627 | Wilkes | Daniel & Karen | 1/29/2003 | $ | 2,000.00 |
| 792237 | Riley | Thomas | 1/29/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 777273 | Patel-Szadowski | Kent A & Archana | 1/29/2003 | $ | 2,000.00 |
| 691633 | Hall | Robert E. & Linda | 1/29/2003 | $ | 2,000.00 |
| 653317 | Hewitt | Linda S & Kimball | 1/29/2003 | $ | 2,000.00 |
| 903037 | Hardin | Ray D. & Belinda | 1/29/2003 | $ | 2,000.00 |
| 718017 | Habeck | James Lee | 1/29/2003 | $ | 2,000.00 |
| 823840 | Groothousen | Mark | 1/29/2003 | $ | 2,000.00 |
| 798986 | Presny | Ivan & Svetlana | 1/29/2003 | $ | 2,000.00 |
| 625182 | Hutsko | Garrett & Elizabeth M. | 1/29/2003 | $ | 2,000.00 |
| 629347 | Smith | Clayton E. & Jamie B. | 1/29/2003 | $ | 2,000.00 |
| 717759 | Thakker | Shailesh N & Rakhi S | 1/29/2003 | $ | 2,000.00 |
| 824007 | Mason | Martha | 1/29/2003 | $ | 2,000.00 |
| 777227 | Collins | Sarah A. | 1/29/2003 | $ | 2,000.00 |
| 823999 | Lewis Jr | Willie | 1/29/2003 | $ | 2,000.00 |
| 626727 | Reitz | Craig A. | 3/2/2003 | $ | 2,000.00 |
| 694869 | Posavitz | Joseph | 1/29/2003 | $ | 2,000.00 |
| 694713 | Kirsch | Brenda L. | 1/29/2003 | $ | 2,000.00 |
| 900553 | Stisi | Jennifer & Anthony | 1/29/2003 | $ | 2,000.00 |
| 901562 | Schaetzke II | Hans G & Elizabeth | 1/29/2003 | $ | 2,000.00 |
| 797729 | McClellan | Bruce W. & Carol | 1/29/2003 | $ | 2,000.00 |
| 819288 | Edgett | Louis & Tonja | 1/30/2003 | $ | 2,000.00 |
| 901351 | Johnson | Lydia M | 1/29/2003 | $ | 2,000.00 |
| 783158 | Levy | Greg & Julie | 1/29/2003 | $ | 2,000.00 |
| 783214 | Chambers | Rother L. & Francesca A | 1/29/2003 | $ | 2,000.00 |
| 781240 | Krenz | Wayne | 1/29/2003 | $ | 2,000.00 |
| 823337 | Su | Billy | 1/29/2003 | $ | 2,000.00 |
| 783334 | Ke | Carl W & Catherine M | 1/29/2003 | $ | 2,000.00 |
| 816523 | Chelar | Elaine A | 1/29/2003 | $ | 2,000.00 |
| 797363 | Patterson | Patti F. | 1/29/2003 | $ | 2,000.00 |
| 787410 | Erbacker | Kyle & Susan | 1/29/2003 | $ | 2,000.00 |
| 780762 | Casey | Patrick & Cynthia Wells | 1/29/2003 | $ | 2,000.00 |
| 718124 | Hasko | John S. & Malika | 1/29/2003 | $ | 2,000.00 |
| 824244 | Stuart | Kenneth L. | 1/29/2003 | $ | 2,000.00 |
| 797121 | Zgonc | Richard L. & Mary | 1/29/2003 | $ | 2,000.00 |
| 813589 | Dubuque | Richard & Candice | 12/31/2002 | $ | 2,000.00 |
| 813227 | Verbenec | Jason M. | 1/29/2003 | $ | 2,000.00 |
| 823528 | Castillo | Roy A & Frances | 1/29/2003 | $ | 2,000.00 |
| 678737 | Cranford | Louis B. & Susanne | 1/29/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 824217 | Sardesai | Mohan & Sudha | 1/29/2003 | $ | 2,000.00 |
| 710148 | Cunningham | V. Richard & Helen | 1/29/2003 | $ | 2,000.00 |
| 903980 | Carter | Kenneth | 10/1/2003 | $ | 2,000.00 |
| 700238 | Trosper | Melinda  L. & Jason  R. | 1/29/2003 | $ | 2,000.00 |
| 784457 | McGimsey | Diana | 1/29/2003 | $ | 2,000.00 |
| 786163 | Armenta | Thomas | 1/30/2003 | $ | 2,000.00 |
| 672997 | Werfel | David A | 1/30/2003 | $ | 2,000.00 |
| 781638 | Nunes | Marilyn L | 1/30/2003 | $ | 2,000.00 |
| 679961 | Plank | Ronald E. & Nancy  S. | 1/30/2003 | $ | 2,000.00 |
| 790927 | Addabbo | Michael J. | 1/30/2003 | $ | 2,000.00 |
| 793623 | Young | Thomas  & Irene | 1/30/2003 | $ | 2,000.00 |
| 819280 | Brown | Gary | 1/30/2003 | $ | 2,000.00 |
| 692989 | Hyde | Delmer P. & Charlotte | 1/30/2003 | $ | 2,000.00 |
| 903156 | Sherman | Carmen H. & John D. | 1/30/2003 | $ | 2,000.00 |
| 781123 | Aoro | Paul A & Tina St | 1/30/2003 | $ | 2,000.00 |
| 901361 | Moore | Rick & Linda Engel-Moore | 1/29/2003 | $ | 2,000.00 |
| 813463 | Adamowich | Daniel C. & Donna | 1/30/2003 | $ | 2,000.00 |
| 798345 | Oloriz | Lucy M. & Juan | 1/30/2003 | $ | 2,000.00 |
| 824171 | Montague | Kevin & Debbie | 1/30/2003 | $ | 2,000.00 |
| 792065 | McVay | Alan & Candice | 1/29/2003 | $ | 2,000.00 |
| 691867 | Boles | Cathrine B. & Charles (Jr.) | 1/30/2003 | $ | 2,000.00 |
| 810439 | Hunt | Lorraine C & Robert | 1/30/2003 | $ | 2,000.00 |
| 824315 | Gutiterez | Shane & Deanna | 1/30/2003 | $ | 2,000.00 |
| 789695 | Nichols | Scott | 1/30/2003 | $ | 2,000.00 |
| 823945 | Boyar | Gary N. | 1/30/2003 | $ | 2,000.00 |
| 656458 | DeWitt | Lyall R. | 1/30/2003 | $ | 2,000.00 |
| 792474 | Gilley | Hugh & Dorene | 1/30/2003 | $ | 2,000.00 |
| 777224 | Deal | Micky | 1/30/2003 | $ | 2,000.00 |
| 810946 | Sobarnia | Jay P | 1/30/2003 | $ | 2,000.00 |
| 813569 | McCausland | Cheryl  A. & John P. | 1/30/2003 | $ | 2,000.00 |
| 813672 | Barr | Tom & Janis | 1/30/2003 | $ | 2,000.00 |
| 794354 | Schrader | James B | 1/30/2003 | $ | 2,000.00 |
| 813568 | Price | James F. & Sheryl W. | 1/30/2003 | $ | 2,000.00 |
| 815050 | Bergman | Dennis & Judith | 1/30/2003 | $ | 2,000.00 |
| 900538 | Huppert | Aaron | 1/30/2003 | $ | 2,000.00 |
| 798946 | Muirhead | Larry & Theresa | 12/31/2002 | $ | 2,000.00 |
| 794349 | Woodell | David | 1/30/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 823837 | Martinez | Estela | 1/30/2003 | $ | 2,000.00 |
| 705493 | Pietsch | Catherine | 1/30/2003 | $ | 2,000.00 |
| 813658 | Lee | Johnny & Sandra | 1/30/2003 | $ | 2,000.00 |
| 823978 | Danner | Leonard | 1/30/2003 | $ | 2,000.00 |
| 705066 | Ebert | Donald Vernon & Janet | 1/30/2003 | $ | 2,000.00 |
| 901636 | Spear | Joseph D. | 1/30/2003 | $ | 2,000.00 |
| 708044 | Christianson | Edwin L | 1/30/2003 | $ | 2,000.00 |
| 707052 | Buccholz | Carl | 1/30/2003 | $ | 2,000.00 |
| 823895 | Zimmerman | Allen | 1/30/2003 | $ | 2,000.00 |
| 715197 | Rowland | Sandi & Ray | 1/31/2003 | $ | 2,000.00 |
| 717531 | Parker | Rudy | 1/31/2003 | $ | 2,000.00 |
| 695481 | Delaveaga | Richard F. & Jacquelyn | 1/31/2003 | $ | 2,000.00 |
| 710263 | Bramer-Mitten | Carol & Alan | 1/31/2003 | $ | 2,000.00 |
| 784958 | Gnapp Jr. | Steven E & Susan | 1/31/2003 | $ | 2,000.00 |
| 777930 | Clayberger | Leon R. & Susan | 1/31/2003 | $ | 2,000.00 |
| 781126 | Lang | Max J & Patricia | 1/31/2003 | $ | 2,000.00 |
| 781594 | Biggerstaff | Ella C | 1/31/2003 | $ | 2,000.00 |
| 781800 | Pridemore | William H & Barbara J | 1/31/2003 | $ | 2,000.00 |
| 718872 | Hadley | Johri R & Rise L | 1/31/2003 | $ | 2,000.00 |
| 816604 | Rollins | Florence D & Kalvin | 1/31/2003 | $ | 2,000.00 |
| 702805 | Bennett | Pamela & David | 1/31/2003 | $ | 2,000.00 |
| 693157 | Palecki | Richard G. | 1/31/2003 | $ | 2,000.00 |
| 670174 | Daxon | Dennis & Sonia | 1/31/2003 | $ | 2,000.00 |
| 657560 | Maurer | James D. & Joseline | 1/31/2003 | $ | 2,000.00 |
| 788995 | Arness | Richard | 1/31/2003 | $ | 2,000.00 |
| 717877 | Stephenson | Dwight D & Ellen J.D. | 1/31/2003 | $ | 2,000.00 |
| 823779 | Polumsky | Sherre | 1/31/2003 | $ | 2,000.00 |
| 694662 | Nivelt | Gary J. | 1/31/2003 | $ | 2,000.00 |
| 901344 | Wilson | David M & Rosemary | 1/31/2003 | $ | 2,000.00 |
| 614977 | Butler | Kenneth W | 1/31/2003 | $ | 2,000.00 |
| 813166 | Schmidt | Royle D. | 1/31/2003 | $ | 2,000.00 |
| 813222 | Dooley MD | Thomas E | 1/31/2003 | $ | 2,000.00 |
| 813093 | Eedara | Durga P. | 1/31/2003 | $ | 2,000.00 |
| 823325 | Halterman | Harold | 1/31/2003 | $ | 2,000.00 |
| 712441 | Geissler | Rex Gordon | 1/31/2003 | $ | 2,000.00 |
| 709313 | Grubbs | Ronald E & Betty | 1/31/2003 | $ | 2,000.00 |
| 661741 | Dietrich | Lloyd | 1/28/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 900861 | Larko | Stephen | 1/31/2003 | $ | 2,000.00 |
| 778991 | Cheatham | Dennis & Ginger | 1/31/2003 | $ | 2,000.00 |
| 651010 | Zembal | Roger F. & Sandra G. | 1/31/2003 | $ | 2,000.00 |
| 785179 | Marshall | Jon Scott & Ellen S. | 12/31/2002 | $ | 2,000.00 |
| 901458 | Helmstetter | James J. & Elizabeth | 1/31/2003 | $ | 2,000.00 |
| 823939 | Mauro | Eric J. & Rosi | 1/28/2003 | $ | 2,000.00 |
| 813560 | Morreim | David L & Barbara | 1/31/2003 | $ | 2,000.00 |
| 813564 | Hunziker | Wes | 1/31/2003 | $ | 2,000.00 |
| 813964 | Burnell Vreeland | Anne & Gerald R. | 1/31/2003 | $ | 2,000.00 |
| 823949 | Bell | Mark S. & Kay | 1/31/2003 | $ | 2,000.00 |
| 819290 | Moreland | Eileen | 3/2/2003 | $ | 2,000.00 |
| 709243 | Miller | Donald & Frances G. | 3/2/2003 | $ | 2,000.00 |
| 792207 | Sokol | Joseph | 1/31/2003 | $ | 2,000.00 |
| 814401 | Stratton | Laurie | 1/31/2003 | $ | 2,000.00 |
| 707193 | Johnson | Calvin | 1/2/2003 | $ | 2,000.00 |
| 680772 | Fallert | James L. & Cindy | 3/2/2003 | $ | 2,000.00 |
| 711050 | Schack | Norman J & Grace Dawson | 3/2/2003 | $ | 2,000.00 |
| 810121 | Booe | Craig | 3/2/2003 | $ | 2,000.00 |
| 901423 | Ortiz | Victor M | 3/2/2003 | $ | 2,000.00 |
| 814793 | Horton | Beverly | 3/2/2003 | $ | 2,000.00 |
| 797260 | Kidder | J. Michael | 3/2/2003 | $ | 2,000.00 |
| 810287 | Leibolt | Grace M & Greg | 3/2/2003 | $ | 2,000.00 |
| 702969 | Dumond | Nancy J. | 3/2/2003 | $ | 2,000.00 |
| 810513 | Parisi | Jeffrey J | 3/2/2003 | $ | 2,000.00 |
| 695506 | Phillips | Pat A. & Jimmy L. SR. | 3/2/2003 | $ | 2,000.00 |
| 694136 | Satterfield | Mark L. | 3/2/2003 | $ | 2,000.00 |
| 823945 | Boyar | Gary N. | 3/2/2003 | $ | 2,000.00 |
| 813721 | Killian | Thomas & Susan L. | 1/31/2003 | $ | 2,000.00 |
| 529336 | Skinner | Rodger D. & Caroline | 3/2/2003 | $ | 2,000.00 |
| 823091 | Johnson | Allison | 3/2/2003 | $ | 2,000.00 |
| 635400 | Coleman | Craig R. | 2/3/2003 | $ | 2,000.00 |
| 778953 | Link | John & Carol | 3/2/2003 | $ | 2,000.00 |
| 793523 | Williams | Herman | 3/2/2003 | $ | 2,000.00 |
| 789234 | Grecco | Brett & Tammy | 3/2/2003 | $ | 2,000.00 |
| 661514 | Villarreal | Michael J. & Lisa S. | 3/2/2003 | $ | 2,000.00 |
| 782785 | Ilyin | Dmitri & Erica | 3/2/2003 | $ | 2,000.00 |
| 815043 | Flotte | Stanley C | 3/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 824490 | Wojciechowski | Edward | 3/2/2003 | $ | 2,000.00 |
| 824454 | Fatula | Thomas E. | 3/2/2003 | $ | 2,000.00 |
| 708017 | Frazier | Glenn M. | 3/2/2003 | $ | 2,000.00 |
| 708013 | Landis | Lawrence & Melinda | 3/2/2003 | $ | 2,000.00 |
| 526818 | Thomson | Wilma & Eldon | 3/2/2003 | $ | 2,000.00 |
| 657789 | Zellmer | Cynthia M. | 3/2/2003 | $ | 2,000.00 |
| 810917 | Bowman | Sheila & John | 3/2/2003 | $ | 2,000.00 |
| 823374 | Westfall | Joan | 3/2/2003 | $ | 2,000.00 |
| 792029 | Rittweger | Gioia | 3/2/2003 | $ | 2,000.00 |
| 704924 | Crumbliss | Joan E. | 3/2/2003 | $ | 2,000.00 |
| 813785 | Perry | Karen & Shawn D. | 3/2/2003 | $ | 2,000.00 |
| 813360 | Shim | Han H | 3/2/2003 | $ | 2,000.00 |
| 791208 | Espy | James | 3/2/2003 | $ | 2,000.00 |
| 783660 | Sanchez | Lewis | 3/2/2003 | $ | 2,000.00 |
| 783660 | Sanchez | Lewis | 3/2/2003 | $ | 2,000.00 |
| 813753 | Jaudon | Herbert S | 3/2/2003 | $ | 2,000.00 |
| 683832 | Cordero | George | 3/2/2003 | $ | 2,000.00 |
| 779169 | Buehler | David F | 4/2/2003 | $ | 2,000.00 |
| 778974 | Sedgwick | David W & Rosemary | 4/2/2003 | $ | 2,000.00 |
| 715092 | Aquirre | Robert & Mary | 4/2/2003 | $ | 2,000.00 |
| 692200 | Thomas | Bruce E. & Mari Ellen | 4/2/2003 | $ | 2,000.00 |
| 781595 | Roriguez | Robert J | 4/2/2003 | $ | 2,000.00 |
| 708230 | Blazic | Dr John & Pamela | 1/31/2003 | $ | 2,000.00 |
| 787446 | Donehoo | John C. & Ercel | 4/2/2003 | $ | 2,000.00 |
| 781419 | Shipton | Carol | 4/2/2003 | $ | 2,000.00 |
| 788031 | Rybolt | Richard R & Jane | 4/2/2003 | $ | 2,000.00 |
| 814142 | Nghiem | Anh | 4/2/2003 | $ | 2,000.00 |
| 777772 | Littles Jr | Leon | 4/2/2003 | $ | 2,000.00 |
| 713876 | Lalumendre | Russ | 4/2/2003 | $ | 2,000.00 |
| 693750 | Kervin | Claire | 4/2/2003 | $ | 2,000.00 |
| 813680 | Sigler | Craig M. | 4/2/2003 | $ | 2,000.00 |
| 690093 | Ludwill | William C. & Susan | 11/25/2003 | $ | 2,000.00 |
| 698746 | Gallo | Vincent L. & Karen | 4/2/2003 | $ | 2,000.00 |
| 804616 | Madrigal III | Edward | 4/2/2003 | $ | 2,000.00 |
| 810462 | Betancourt | Fernando | 4/2/2003 | $ | 2,000.00 |
| 654834 | Dipietrantonio | Felice J & Kathy M | 3/2/2003 | $ | 2,000.00 |
| 813915 | Coyle | James M & Pamela J | 4/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 671407 | Kramar | Arnold E. & Donna L. | 1/28/2003 | $ | 2,000.00 |
| 711861 | West Jr | Walter C & Doris E | 9/1/2003 | $ | 2,000.00 |
| 814341 | Shemwell | James & Dawn | 1/30/2003 | $ | 2,000.00 |
| 813688 | Russo | Janet | 1/31/2003 | $ | 2,000.00 |
| 819901 | Kulkarni | Badrinath | 3/2/2003 | $ | 2,000.00 |
| 785285 | Nielsen | Peter | 5/2/2003 | $ | 2,000.00 |
| 788072 | Quintanilla | Edward & Viroinia | 5/2/2003 | $ | 2,000.00 |
| 710229 | Bunce | Jeffrey W & Debra | 5/2/2003 | $ | 2,000.00 |
| 786749 | Atkinson | Jim (Royal James) | 5/2/2003 | $ | 2,000.00 |
| 696729 | Wiedemann | Thomas & Linda | 5/2/2003 | $ | 2,000.00 |
| 657825 | Stayton | Lawrence W. | 5/2/2003 | $ | 2,000.00 |
| 787042 | Fisher | Ron | 3/24/2003 | $ | 2,000.00 |
| 901902 | Baker | Annette | 4/2/2003 | $ | 2,000.00 |
| 824562 | Labagh | Todd | 4/2/2003 | $ | 2,000.00 |
| 824610 | Wehri | Thomas & Lovella | 4/2/2003 | $ | 2,000.00 |
| 654110 | Custis | Tracy M | 5/2/2003 | $ | 2,000.00 |
| 717799 | Doan | Angelina & Robin | 2/5/2003 | $ | 2,000.00 |
| 777794 | Soifer | Jason | 4/2/2003 | $ | 2,000.00 |
| 824109 | Uptegrove | Tracy & Daniel | 4/2/2003 | $ | 2,000.00 |
| 814565 | Savage Jr | Kenneth E & Michelle | 4/2/2003 | $ | 2,000.00 |
| 810367 | Weyers | Stephen J | 4/2/2003 | $ | 2,000.00 |
| 797558 | Moore | Howard C. | 5/2/2003 | $ | 2,000.00 |
| 824300 | Hirata | Kenneth | 5/2/2003 | $ | 2,000.00 |
| 824493 | Hyland | Pamela | 5/2/2003 | $ | 2,000.00 |
| 818321 | Boedicker | Gloria & John | 5/2/2003 | $ | 2,000.00 |
| 813604 | Jaschob | Dennis G. & Sharon G. | 5/2/2003 | $ | 2,000.00 |
| 816464 | Osbourne | Helen L. | 5/2/2003 | $ | 2,000.00 |
| 823479 | Lippert | Tracey | 5/2/2003 | $ | 2,000.00 |
| 824270 | Pastor Jr | Joseph | 5/2/2003 | $ | 2,000.00 |
| 813373 | Lichthardt | Jeffrey S. | 5/2/2003 | $ | 2,000.00 |
| 813304 | Tillman | Renee A. | 5/2/2003 | $ | 2,000.00 |
| 710429 | Whitted | Joseph M & Terri Lynn | 3/2/2003 | $ | 2,000.00 |
| 813809 | Ford | Nathan T | 4/2/2003 | $ | 2,000.00 |
| 901329 | Wilson | Lynh E & Catherine D | 5/2/2003 | $ | 2,000.00 |
| 788994 | Weitzel | Harry & Susan | 5/2/2003 | $ | 2,000.00 |
| 813780 | Barkeloo | Alvin D. & Nancy C. | 5/2/2003 | $ | 2,000.00 |
| 813343 | Flaherty | Kevin F & Theresa | 5/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 901572 | Olweean | Roger | 5/2/2003 | $ | 2,000.00 |
| 794157 | Espenlaub | William J. & Gloria D. | 5/2/2003 | $ | 2,000.00 |
| 714683 | Niehaus | Brandt | 4/2/2003 | $ | 2,000.00 |
| 813178 | Johnson | Jacque L. | 5/2/2003 | $ | 2,000.00 |
| 809900 | Ramsey | Judy A | 5/2/2003 | $ | 2,000.00 |
| 718670 | Nelson | George | 5/2/2003 | $ | 2,000.00 |
| 634492 | Main | Allen M & Claudette | 6/2/2003 | $ | 2,000.00 |
| 788707 | Huffaker | Rodney & Anette | 6/2/2003 | $ | 2,000.00 |
| 708189 | McDougall | Michael | 6/2/2003 | $ | 2,000.00 |
| 797105 | Klumpp | Mitchel D. | 6/2/2003 | $ | 2,000.00 |
| 831586 | Brown | Michael | 6/2/2003 | $ | 2,000.00 |
| 788245 | Brown | Cecile | 6/2/2003 | $ | 2,000.00 |
| 814895 | Thompson | Norman | 6/2/2003 | $ | 2,000.00 |
| 791295 | Gelhar | Mary M. & Wallace | 6/2/2003 | $ | 2,000.00 |
| 823568 | Offill | Karl | 6/2/2003 | $ | 2,000.00 |
| 793130 | Pacione | James | 6/2/2003 | $ | 2,000.00 |
| 678320 | Fennel | David & Kimblerly | 6/2/2003 | $ | 2,000.00 |
| 824234 | Sanchez | Jorge | 6/2/2003 | $ | 2,000.00 |
| 797534 | Nelson | Bryce N | 6/2/2003 | $ | 2,000.00 |
| 706187 | Gregory | David | 6/2/2003 | $ | 2,000.00 |
| 900682 | Kabelitz | Scott F | 6/2/2003 | $ | 2,000.00 |
| 779004 | Latta | Ralph | 6/2/2003 | $ | 2,000.00 |
| 712130 | Clifton Hunter Wyatt | Sterling Clifton & Jessica | 6/2/2003 | $ | 2,000.00 |
| 813497 | Machado | Cheryl S | 6/2/2003 | $ | 2,000.00 |
| 900115 | Norman | Adrian & Josie | 6/2/2003 | $ | 2,000.00 |
| 824430 | Bingham | Terry | 6/2/2003 | $ | 2,000.00 |
| 900780 | Lewis | Daniel W & Dyann C | 6/2/2003 | $ | 2,000.00 |
| 824860 | Van Ness | Shela | 6/2/2003 | $ | 2,000.00 |
| 698590 | Phillips | Dominic | 6/2/2003 | $ | 2,000.00 |
| 813367 | Boyer | Larry D & Nancy | 5/2/2003 | $ | 2,000.00 |
| 706393 | Sanchez | Rachael D & Andres | 7/2/2003 | $ | 2,000.00 |
| 824175 | Braun | Gary J | 7/2/2003 | $ | 2,000.00 |
| 697286 | Obersinner | Vincent F. | 6/2/2003 | $ | 2,000.00 |
| 675580 | Barlett | George F. & Gail F. | 7/2/2003 | $ | 2,000.00 |
| 819301 | House | Michelle Lien | 7/2/2003 | $ | 2,000.00 |
| 708468 | Bell | Ron | 6/2/2003 | $ | 2,000.00 |
| 782866 | Gamboa | Phillip & Debra | 7/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 617306 | Hopt | Edwin | 7/2/2003 | $ | 2,000.00 |
| 712949 | Geiss | Donald G | 7/2/2003 | $ | 2,000.00 |
| 717953 | Samuelson | Bruce & Doris A | 7/2/2003 | $ | 2,000.00 |
| 793603 | Haan | David | 7/2/2003 | $ | 2,000.00 |
| 782057 | Lantz | Charles | 7/2/2003 | $ | 2,000.00 |
| 781600 | Thome | Dorothy | 7/2/2003 | $ | 2,000.00 |
| 820477 | Claar | Larry G. & Carolyn M. | 1/23/2003 | $ | 2,000.00 |
| 709226 | Rajan | Naga | 10/1/2003 | $ | 2,000.00 |
| 710858 | Lee | Kurtis S. & Valerie A | 7/2/2003 | $ | 2,000.00 |
| 903863 | Ondo | Sue A | 6/2/2003 | $ | 2,000.00 |
| 814587 | Shavers | Carl & Myrna | 7/2/2003 | $ | 2,000.00 |
| 531579 | Scott | Mike & Pam | 7/2/2003 | $ | 2,000.00 |
| 781637 | Yarbrough | Donald & Carol-Nicholson | 7/2/2003 | $ | 2,000.00 |
| 819210 | Steck | Maggie K | 7/2/2003 | $ | 2,000.00 |
| 701621 | Cicirello Jr. | Anthony & Bernita | 7/2/2003 | $ | 2,000.00 |
| 701706 | Brewington | Ronald D. & Sharon L. | 7/2/2003 | $ | 2,000.00 |
| 704574 | DeJohn | Rosemarie F & Stephen E | 7/2/2003 | $ | 2,000.00 |
| 820411 | Johns | Bruce L. & Sarah M. | 7/2/2003 | $ | 2,000.00 |
| 710264 | Sawallish | Larry | 6/2/2003 | $ | 2,000.00 |
| 808328 | Struble | Steve | 7/2/2003 | $ | 2,000.00 |
| 798554 | Athmann | Karen & Todd | 7/2/2003 | $ | 2,000.00 |
| 797110 | Shaulis | Wilbert E. & Ruth A. | 7/2/2003 | $ | 2,000.00 |
| 900195 | Kenner | Yvonne C | 7/2/2003 | $ | 2,000.00 |
| 824641 | Pearson | Denise | 7/2/2003 | $ | 2,000.00 |
| 712317 | Erwin | Susan A. & Gary | 7/2/2003 | $ | 2,000.00 |
| 810884 | Walker | Jerome  M. & Pamela | 7/2/2003 | $ | 2,000.00 |
| 781806 | McKelvy | Maribel | 7/2/2003 | $ | 2,000.00 |
| 813284 | Renteria | Jessie | 7/2/2003 | $ | 2,000.00 |
| 600311 | Lynch | James  B. | 7/2/2003 | $ | 2,000.00 |
| 813114 | Vogel | Frances | 8/2/2003 | $ | 2,000.00 |
| 813410 | Drysdale | Julia | 8/2/2003 | $ | 2,000.00 |
| 717660 | Beavers | Randy  & Stephanie | 8/2/2003 | $ | 2,000.00 |
| 781596 | McCain | Jeff | 8/2/2003 | $ | 2,000.00 |
| 635217 | Schwartz | Randall W. | 10/2/2003 | $ | 2,000.00 |
| 819293 | Goff | Roy D | 10/2/2003 | $ | 2,000.00 |
| 794387 | Langley | Joretha | 8/2/2003 | $ | 2,000.00 |
| 778941 | Persley | Edward | 10/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 611409 | Flemming | Peter J. & Naura A. | 10/2/2003 | $ | 2,000.00 |
| 813691 | Steele | Dusty A & Jennifer K | 10/2/2003 | $ | 2,000.00 |
| 798423 | Hoenisch | Mark D. & Lori | 10/2/2003 | $ | 2,000.00 |
| 903228 | Helmintoller | Vincent W | 10/2/2003 | $ | 2,000.00 |
| 799442 | Hunt | George  T & Mary E | 10/2/2003 | $ | 2,000.00 |
| 809367 | Berkenbosch | John & Veronica | 10/2/2003 | $ | 2,000.00 |
| 629876 | McNatt | Darrell W. & Maria F. | 10/2/2003 | $ | 2,000.00 |
| 804979 | Metcalfe | David | 10/2/2003 | $ | 2,000.00 |
| 708318 | Jensen | Kristina | 10/2/2003 | $ | 2,000.00 |
| 706639 | Smithson | John L. & Regina | 10/2/2003 | $ | 2,000.00 |
| 813936 | Zohar | Sharon | 10/2/2003 | $ | 2,000.00 |
| 671294 | Devilbiss | Keith & Marqaret | 10/2/2003 | $ | 2,000.00 |
| 805156 | Davis | Nancy | 10/2/2003 | $ | 2,000.00 |
| 707773 | House | Betty J | 10/2/2003 | $ | 2,000.00 |
| 710630 | Espenlaub | Linda G. | 10/2/2003 | $ | 2,000.00 |
| 813097 | Shanley | Diana & Robert | 10/2/2003 | $ | 2,000.00 |
| 706783 | Quebedeaux | James  L. & Elieana | 10/2/2003 | $ | 2,000.00 |
| 794177 | Thederahn | Jon & Sherry | 10/2/2003 | $ | 2,000.00 |
| 709345 | McConaghy | Darrell  & Anqela | 10/2/2003 | $ | 2,000.00 |
| 820369 | Wile | John C | 10/2/2003 | $ | 2,000.00 |
| 825161 | Rink | Timmy | 10/2/2003 | $ | 2,000.00 |
| 652672 | Kirsch | Marc & Marion  W | 11/2/2003 | $ | 2,000.00 |
| 816845 | Peasley | Gary K. | 11/2/2003 | $ | 2,000.00 |
| 661514 | Villarreal | Michael J. & Lisa S | 11/2/2003 | $ | 2,000.00 |
| 665606 | Pearl | Eliot N | 11/2/2003 | $ | 2,000.00 |
| 661147 | Francis | Earl E | 6/2/2002 | $ | 2,000.00 |
| 809209 | Itta | Elizabeth | 11/2/2003 | $ | 2,000.00 |
| 696237 | D'Ambrosio | Michael & Mary Jane | 11/2/2003 | $ | 2,000.00 |
| 673541 | Caceres | Robert Caceres | 11/2/2003 | $ | 2,000.00 |
| 627501 | Cushman | John L. & Pauline  M | 11/2/2003 | $ | 2,000.00 |
| 657850 | Dobbins | Dwight D. | 5/2/2003 | $ | 2,000.00 |
| 783308 | Notter | Robbin & Raymond | 11/2/2003 | $ | 2,000.00 |
| 713304 | Williams | Karen R & John R | 11/2/2003 | $ | 2,000.00 |
| 900678 | Hamn | Johnnie  G & Janice C | 11/2/2003 | $ | 2,000.00 |
| 903160 | Grindstaff | Diane E. | 11/2/2003 | $ | 2,000.00 |
| 820360 | Kimmel | Lorraine  G. & Charles  E. Jr | 11/2/2003 | $ | 2,000.00 |
| 813190 | Burk | Hala & Ken | 11/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 810973 | Itzenheiser | Gerald | 11/2/2003 | $ | 2,000.00 |
| 820390 | Torrillo | Robert E. | 11/2/2003 | $ | 2,000.00 |
| 824892 | Hearns | Gary K. & Shirley | 11/2/2003 | $ | 2,000.00 |
| 718390 | Lorenz | Michael & Linda A. | 11/2/2003 | $ | 2,000.00 |
| 823142 | Blanchard | Josephine | 11/2/2003 | $ | 2,000.00 |
| 788990 | Coan | Ronald & Diane | 11/2/2003 | $ | 2,000.00 |
| 900400 | Johnson | Thomas C & Donna | 11/2/2003 | $ | 2,000.00 |
| 820367 | LaGuardia | James  A. & Cynthia  L. | 11/2/2003 | $ | 2,000.00 |
| 823540 | Kruysman | Ronald | 11/2/2003 | $ | 2,000.00 |
| 818311 | Walkner | Joleen & Anthony | 6/2/2003 | $ | 2,000.00 |
| 903112 | Zimmerman | Clare | 6/2/2003 | $ | 2,000.00 |
| 706768 | Wetzel | George C. | 11/2/2003 | $ | 2,000.00 |
| 665352 | Gelzaines | Gerald M. | 12/2/2003 | $ | 2,000.00 |
| 713007 | Buswell | Keith & Barbara | 12/2/2003 | $ | 2,000.00 |
| 718534 | Corbin | Valerie & Noel A | 12/2/2003 | $ | 2,000.00 |
| 622866 | Stotler | David W. & Rachael E. | 12/2/2003 | $ | 2,000.00 |
| 823225 | Lumyou | Anthony O. & Caru | 11/2/2003 | $ | 2,000.00 |
| 710623 | Hlubek | Thomas | 12/2/2003 | $ | 2,000.00 |
| 681702 | Neumann | Randy L. & Lisa A. | 12/2/2003 | $ | 2,000.00 |
| 823315 | Barnett | Steve | 12/2/2003 | $ | 2,000.00 |
| 813181 | Parra-Ochoa | Patricia | 12/2/2003 | $ | 2,000.00 |
| 820424 | Fisher | James H | 12/2/2003 | $ | 2,000.00 |
| 647675 | Olsen | Carol L & James M | 12/2/2003 | $ | 2,000.00 |
| 791064 | Johnson | Karen & Gerald | 12/2/2003 | $ | 2,000.00 |
| 820419 | Colombi | Marco | 11/2/2003 | $ | 2,000.00 |
| 820551 | Hammond | Drew A. & Amber R. | 12/2/2003 | $ | 2,000.00 |
| 807108 | Bleisner | Michael | 12/2/2003 | $ | 2,000.00 |
| 824556 | Auguste | James | 12/2/2003 | $ | 2,000.00 |
| 810915 | Robinson | Herman & Nikisha | 12/2/2003 | $ | 2,000.00 |
| 824100 | Rhodes | Gordon F | 12/2/2003 | $ | 2,000.00 |
| 797543 | Wallin | Thomas J. & Dawn M | 12/2/2003 | $ | 2,000.00 |
| 626794 | Gibbons | Alfred E | 12/2/2003 | $ | 2,000.00 |
| 813941 | Greenwood | Art & Jennifer | 12/2/2003 | $ | 2,000.00 |
| 786505 | Humann | Michael  R | 12/2/2003 | $ | 2,000.00 |
| 785177 | Linkewitz | Robert A. & Linda L. | 4/2/2003 | $ | 2,000.00 |
| 813838 | Moore | Mark G & Jean A | 12/2/2003 | $ | 2,000.00 |
| 824660 | Whitworth | Michael | 12/2/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 824882 | Kennedy | Eugene  W. & Deborah | 12/2/2003 | $ | 2,000.00 |
| 820562 | Clarke | Lawrence W. & Juliana  P. | 12/2/2003 | $ | 2,000.00 |
| 694963 | Schneider | Wayne & Joan | 12/2/2003 | $ | 2,000.00 |
| 704610 | Schmidt Huckeba | Timothy O. & Marsha | 12/2/2003 | $ | 2,000.00 |
| 797480 | Preston | Douglas  P. & Doreen S. | 12/2/2003 | $ | 2,000.00 |
| 900686 | Schwarmann | Sarah | 12/2/2003 | $ | 2,000.00 |
| 819321 | Popp | Gail Lynn & Ronald | 12/2/2003 | $ | 2,000.00 |
| 813748 | Ramirez | Daniel | 12/2/2003 | $ | 2,000.00 |
| 824980 | Coleman | Chris | 12/2/2003 | $ | 2,000.00 |
| 712558 | Sickles | Walter E & Harriet Z | 2/13/2003 | $ | 2,000.00 |
| 711185 | Leon | Alfredo | 2/13/2003 | $ | 2,000.00 |
| 900067 | Sparks III | Ernest A & Kathy S | 2/13/2003 | $ | 2,000.00 |
| 901474 | McElvenny | Terry L. & Jamie S | 2/13/2003 | $ | 2,000.00 |
| 901458 | Helmstetter | James  J. & Elizabeth | 2/13/2003 | $ | 2,000.00 |
| 901496 | Rodriguez | Cecilia  C. | 2/13/2003 | $ | 2,000.00 |
| 901415 | Hauptmann | Nicholas  C | 2/13/2003 | $ | 2,000.00 |
| 618635 | Sharp | Eileen & David | 2/13/2003 | $ | 2,000.00 |
| 901474 | McElvenny | Terry L. & Jamie S. | 12/2/2003 | $ | 2,000.00 |
| 798500 | Dilbeck | Delois | 2/13/2003 | $ | 2,000.00 |
| 689643 | Wachenschwanz | Robert & Mary | 2/13/2003 | $ | 2,000.00 |
| 825135 | Connor | Anna Marie | 2/13/2003 | $ | 2,000.00 |
| 810474 | Spoltore | Nancy  O & Vince | 2/13/2003 | $ | 2,000.00 |
| 691570 | Saylor | Patricia  A. | 8/1/2003 | $ | 2,000.00 |
| 810593 | Gaskin | Richard | 1/9/2003 | $ | 2,000.00 |
| 813044 | Schifano | Joseph | 1/17/2003 | $ | 2,000.00 |
| 718868 | Szuflita | David W & Angela | 2/15/2003 | $ | 2,000.00 |
| 807077 | Adams | William H | 2/13/2003 | $ | 2,000.00 |
| 811032 | Marshall | Margaret | 2/13/2003 | $ | 2,000.00 |
| 658182 | Maier | Richard  & Senaida  G. | 2/13/2003 | $ | 2,000.00 |
| 820566 | Campbell | John R. & Corinna L. | 2/13/2003 | $ | 2,000.00 |
| 809688 | Cunningham | John | 2/13/2003 | $ | 2,000.00 |
| 788827 | Jacobson | Sara J. | 2/13/2003 | $ | 2,000.00 |
| 623730 | Comte | Isaac F. | 2/13/2003 | $ | 2,000.00 |
| 813389 | Siver | Cheryl & Dale | 2/13/2003 | $ | 2,000.00 |
| 778485 | Geletei | Linda & Frank | 2/13/2003 | $ | 2,000.00 |
| 900990 | Baker | Elizabeth & Richard  N. | 2/13/2003 | $ | 2,000.00 |
| 814239 | Staley | Barbara | 2/13/2003 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 820416 | Schmidt | Susan K | 2/13/2003 | $ | 2,000.00 |
| 808746 | Miller | Don (George D.) | 2/13/2003 | $ | 2,000.00 |
| 810808 | Cook | Philip W. & Janice L | 2/13/2003 | $ | 2,000.00 |
| 824331 | Bechtel | William J. & Kristen K. | 2/13/2003 | $ | 2,000.00 |
| 651829 | Nadler | Yvonne M. | 2/13/2003 | $ | 2,000.00 |
| 785080 | Owens | Orvill G & Christine | 2/14/2003 | $ | 2,000.00 |
| 713828 | VanHouten | Patricia & Henry | 2/14/2003 | $ | 2,000.00 |
| 717851 | Maheshwari | Manish | 2/14/2003 | $ | 2,000.00 |
| 900140 | Jackson | Katherine & Marvin | 2/13/2003 | $ | 2,000.00 |
| 824406 | Goldwasser | Stanley | 2/13/2003 | $ | 2,000.00 |
| 713790 | Daniel | Kerry G.. & Sandra L. Joy | 2/14/2003 | $ | 2,000.00 |
| 900536 | Braun | Anthony R. & Adele L. | 2/14/2003 | $ | 2,000.00 |
| 901528 | Wright | Steven | 2/14/2003 | $ | 2,000.00 |
| 901453 | Rich | Mary G. & Kenneth A. | 2/14/2003 | $ | 2,000.00 |
| 797774 | Walker | Carolyn | 2/14/2003 | $ | 2,000.00 |
| 797735 | Healy | Robert & Marilyn | 2/14/2003 | $ | 2,000.00 |
| 824603 | Roberts | William | 2/14/2003 | $ | 2,000.00 |
| 813648 | Kinlan | Paul V. | 2/14/2003 | $ | 2,000.00 |
| 791076 | Temple | Carol A. | 2/14/2003 | $ | 2,000.00 |
| 824975 | Kaufman | Brian & Cheryl | 2/13/2003 | $ | 2,000.00 |
| 778993 | Drake | Robert E. & Lino Hu | 2/14/2003 | $ | 2,000.00 |
| 824224 | Jones | Gary | 2/14/2003 | $ | 2,000.00 |
| 824489 | Brutto | Michael | 2/14/2003 | $ | 2,000.00 |
| 798538 | New | Keith & Joan | 2/14/2003 | $ | 2,000.00 |
| 824884 | Carson | Crystal L. & Scott | 2/14/2003 | $ | 2,000.00 |
| 809051 | Hull | Terence | 2/14/2003 | $ | 2,000.00 |
| 820448 | Logsdon | Valerie E & Stephen H | 2/14/2003 | $ | 2,000.00 |
| 811037 | Nelson | Glyn J. | 2/14/2003 | $ | 2,000.00 |
| 706698 | Elliot | Chuck | 2/14/2003 | $ | 2,000.00 |
| 788870 | Keenan | Scott G. | 2/14/2003 | $ | 2,000.00 |
| 820510 | Parker | Morris F. | 2/14/2003 | $ | 2,000.00 |
| 628040 | Stovall | John F. & Barbara A | 2/14/2003 | $ | 2,000.00 |
| 820626 | Schulman | Richard & Arlene R. | 2/14/2003 | $ | 2,000.00 |
| 815848 | Mills | Michael | 1/31/2003 | $ | 2,000.00 |
| 813190 | Burk | Hala & Ken | 2/14/2003 | $ | 2,000.00 |
| 789207 | Corro | Carol M & Prudencio C | 2/17/2003 | $ | 2,000.00 |
| 711169 | Vandesteeg | James R. & Kimberley | 1/17/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 781815 | Seeger | Geraldine F | 2/17/2003 | $ | 2,000.00 |
| 817271 | Gilmore | Alexander S & Lisa | 2/17/2003 | $ | 2,000.00 |
| 779205 | Greenbaum | David M & Patricia A | 2/17/2003 | $ | 2,000.00 |
| 717599 | Rousselot | Mark & Mallary | 2/17/2003 | $ | 2,000.00 |
| 794412 | Wells | Weldon & Joann | 2/17/2003 | $ | 2,000.00 |
| 784469 | Miller | Dave & Kay | 2/17/2003 | $ | 2,000.00 |
| 823655 | James | Cecelia | 2/17/2003 | $ | 2,000.00 |
| 807955 | Parker | Katrina | 2/17/2003 | $ | 2,000.00 |
| 810646 | Golladay | Arlene F | 2/17/2003 | $ | 2,000.00 |
| 900062 | Joassaint | Cassaone & Ethane Pierre | 2/17/2003 | $ | 2,000.00 |
| 903899 | Hazewinkel | Robert P. & Emily | 2/17/2003 | $ | 2,000.00 |
| 675282 | Philips | Martin E. | 2/17/2003 | $ | 2,000.00 |
| 829341 | Stichter | Richard J. | 2/17/2003 | $ | 2,000.00 |
| 825135 | Connor | Anna Marie | 2/17/2003 | $ | 2,000.00 |
| 709067 | Banks | Ricardy | 2/17/2003 | $ | 2,000.00 |
| 813891 | Ziner | Michael B | 11/2/2003 | $ | 2,000.00 |
| 791229 | James | Zelia | 2/17/2003 | $ | 2,000.00 |
| 785048 | Benson | John I. & Joan | 2/17/2003 | $ | 2,000.00 |
| 797257 | Berry | Dawn & Gabe | 2/17/2003 | $ | 2,000.00 |
| 813763 | Edmonds | Tim L. & Rachel A. | 2/17/2003 | $ | 2,000.00 |
| 808143 | Dillon | Kevin & Sherry A. | 2/17/2003 | $ | 2,000.00 |
| 705225 | Hernandez | Rodolfo A & Michele | 2/17/2003 | $ | 2,000.00 |
| 789042 | Kadey | John & Tanya | 2/18/2003 | $ | 2,000.00 |
| 798280 | Allman Jr. | George & Marie M | 2/18/2003 | $ | 2,000.00 |
| 635225 | Marks | Dean & Shari | 2/18/2003 | $ | 2,000.00 |
| 796865 | Disney | Richard O. & Rebecca E. | 2/18/2003 | $ | 2,000.00 |
| 790270 | Waldorf | Stephen & Nancy | 2/18/2003 | $ | 2,000.00 |
| 703905 | Andrews | Lloyd Andrews | 2/18/2003 | $ | 2,000.00 |
| 798768 | Camacho | Antonio C. & Margaret | 2/18/2003 | $ | 2,000.00 |
| 681052 | Smith | Jeffrey M. & Angela B. | 2/18/2003 | $ | 2,000.00 |
| 820590 | Atkinson Jr. | Samuel Ray & Tammy Lee | 2/18/2003 | $ | 2,000.00 |
| 900017 | Muro | Robert M & Marinna | 2/18/2003 | $ | 2,000.00 |
| 809780 | Dantuluri | Prasad | 2/18/2003 | $ | 2,000.00 |
| 820379 | Garcia | Robert S | 2/18/2003 | $ | 2,000.00 |
| 820573 | Garcia | Pamela J & Douglas J | 2/18/2003 | $ | 2,000.00 |
| 823950 | Desantis | Mary Ann | 2/20/2003 | $ | 2,000.00 |
| 808046 | Joesz | Michael & Linda | 2/18/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 820441 | Glynn | Timothy P. & Kim D. | 2/18/2003 | $ | 2,000.00 |
| 820630 | Hester | Mark W. & Marteen | 2/18/2003 | $ | 2,000.00 |
| 798333 | Guniss | Gladstone L. | 2/18/2003 | $ | 2,000.00 |
| 827808 | Preto | Tiffany J. | 2/18/2003 | $ | 2,000.00 |
| 798941 | Levoit | Sonny & Vanessa Marie | 2/18/2003 | $ | 2,000.00 |
| 810575 | Diaz | David A. | 2/18/2003 | $ | 2,000.00 |
| 792096 | Rusbacky | Steve & Betty | 11/2/2003 | $ | 2,000.00 |
| 820612 | Struthers | Melissa & Harland | 2/13/2003 | $ | 2,000.00 |
| 813300 | Polzin | Myron J. & Patricia I. | 2/17/2003 | $ | 2,000.00 |
| 824535 | Moretensson | Eric J | 2/13/2003 | $ | 2,000.00 |
| 807719 | Gillenwater | Troy D. | 2/18/2003 | $ | 2,000.00 |
| 705213 | Palmer Jr | John A | 2/19/2003 | $ | 2,000.00 |
| 673033 | Peralta | Rene C. & Gina M | 12/2/2003 | $ | 2,000.00 |
| 529877 | Carter | Robert & Vicki | 2/19/2003 | $ | 2,000.00 |
| 900231 | Krell | Steve & Anita | 2/19/2003 | $ | 2,000.00 |
| 816090 | Washington | Aaron | 2/17/2003 | $ | 2,000.00 |
| 713796 | Nunez | Darrell & Lorina | 1/27/2003 | $ | 2,000.00 |
| 813146 | Bolin | Julie D. & Michael A. | 1/29/2003 | $ | 2,000.00 |
| 823299 | Butler | Darnett M. | 11/2/2003 | $ | 2,000.00 |
| 699568 | Laurenti | Neil P. | 5/2/2003 | $ | 2,000.00 |
| 524623 | Wheeler | Nancy S. & K Errol | 2/18/2003 | $ | 2,000.00 |
| 823854 | Ramsey | Kenneth | 1/28/2003 | $ | 2,000.00 |
| 825141 | Porcello | Diane P. & Ralph A. | 2/17/2003 | $ | 2,000.00 |
| 811088 | Sanchez | Abram J. & Rosalva | 2/17/2003 | $ | 2,000.00 |
| 808897 | Van Loan | Ramona P & Lawrence | 2/19/2003 | $ | 2,000.00 |
| 798839 | Hackett | Joseph | 2/19/2003 | $ | 2,000.00 |
| 824602 | Niles | E. Darlene | 6/2/2003 | $ | 2,000.00 |
| 827830 | Hanson | Scott O. | 2/19/2003 | $ | 2,000.00 |
| 813024 | Searfino | Diane D. | 2/19/2003 | $ | 2,000.00 |
| 781556 | Meeuwsen | Sonia M. & Todd A | 2/19/2003 | $ | 2,000.00 |
| 819368 | Leblanc | Keith | 2/19/2003 | $ | 2,000.00 |
| 718895 | Smith | Charles C | 2/19/2003 | $ | 2,000.00 |
| 791037 | Kris | Jeri L. & Stephen R. | 2/19/2003 | $ | 2,000.00 |
| 794345 | Daniels | Kisha U | 5/2/2003 | $ | 2,000.00 |
| 677302 | Oliver | Todd L. | 2/19/2003 | $ | 2,000.00 |
| 823630 | Aliyar | Zakir Hussain | 2/19/2003 | $ | 2,000.00 |
| 682309 | Northington | Melvin C. & Vivian S. | 2/19/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 813736 | Lowe | Karen V. & Paul E. | 2/19/2003 | $ | 2,000.00 |
| 695585 | Evans | Betty & Kit | 1/30/2003 | $ | 2,000.00 |
| 820599 | Wright | Adolph R. & Jennifer | 2/18/2003 | $ | 2,000.00 |
| 828116 | Klietz | Jonathan & Michele | 2/19/2003 | $ | 2,000.00 |
| 780351 | Roney | David | 2/19/2003 | $ | 2,000.00 |
| 825280 | Minchew | Michael | 2/19/2003 | $ | 2,000.00 |
| 648874 | Senkle | Randolph W. & Shanna R. | 2/18/2003 | $ | 2,000.00 |
| 652745 | Noble | Edwin & Maurine | 2/19/2003 | $ | 2,000.00 |
| 654652 | Walters | John D. & Leslie R. | 2/19/2003 | $ | 2,000.00 |
| 717999 | Berthiaume | Dan | 2/20/2003 | $ | 2,000.00 |
| 797743 | Kiely | Michael | 2/20/2003 | $ | 2,000.00 |
| 713887 | Orr | Darrel L & Sherry M | 2/20/2003 | $ | 2,000.00 |
| 821100 | Meshako | Katherine E. | 2/20/2003 | $ | 2,000.00 |
| 713844 | Walton | Evelyn J. | 2/20/2003 | $ | 2,000.00 |
| 718074 | Peck | Bruce C | 2/20/2003 | $ | 2,000.00 |
| 804527 | Locklin | Gary | 2/20/2003 | $ | 2,000.00 |
| 797177 | Crutchfield-Bium | Robin & Mitchell R. | 2/20/2003 | $ | 2,000.00 |
| 697486 | Burnham | John & Maria | 12/2/2003 | $ | 2,000.00 |
| 706152 | May | Addie D. & John | 2/20/2003 | $ | 2,000.00 |
| 903132 | Pribil | Brian E & Carey L | 2/20/2003 | $ | 2,000.00 |
| 818593 | Arnold Jr. | Harry E. & Carol | 2/20/2003 | $ | 2,000.00 |
| 797179 | Jablonski | Thomas L. | 2/20/2003 | $ | 2,000.00 |
| 821090 | Lancellotti | John R. | 2/20/2003 | $ | 2,000.00 |
| 797836 | Iosa | Alex M. | 2/20/2003 | $ | 2,000.00 |
| 813423 | Kelly | Marion | 2/20/2003 | $ | 2,000.00 |
| 820742 | Ling | Lanie & Kenny | 2/20/2003 | $ | 2,000.00 |
| 828097 | Redhead | Edmund & Victoria | 2/20/2003 | $ | 2,000.00 |
| 820730 | Green | James V. & Yelena | 2/20/2003 | $ | 2,000.00 |
| 811096 | Barnett | Craig & Janet | 2/20/2003 | $ | 2,000.00 |
| 797377 | Jett | Scot M. | 2/21/2003 | $ | 2,000.00 |
| 825360 | Varna | Aditya & Swarnahata | 2/21/2003 | $ | 2,000.00 |
| 601785 | Jackson | Kenneth | 2/21/2003 | $ | 2,000.00 |
| 816610 | Moss | Melissa A | 2/21/2003 | $ | 2,000.00 |
| 827836 | Darnell | Tommy E | 2/20/2003 | $ | 2,000.00 |
| 813881 | Manns | Tina L & Michael | 2/20/2003 | $ | 2,000.00 |
| 828174 | Pittman | Diane V. | 2/20/2003 | $ | 2,000.00 |
| 813605 | White | Willie C | 2/20/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 813681 | Heisey | Paul W. | 2/20/2003 | $ | 2,000.00 |
| 672790 | Metcalf | James M. & Yolanda M. | 1/29/2003 | $ | 2,000.00 |
| 708169 | Cummins | Dennis | 2/20/2003 | $ | 2,000.00 |
| 813898 | Harper | Melvin G & Karen G | 2/21/2003 | $ | 2,000.00 |
| 814861 | Johnson | Mona Lee | 2/21/2003 | $ | 2,000.00 |
| 813907 | Elston | Willie J | 2/21/2003 | $ | 2,000.00 |
| 828142 | Flynn | Thomas | 2/21/2003 | $ | 2,000.00 |
| 810549 | Smith | Corry B | 2/21/2003 | $ | 2,000.00 |
| 825040 | Huttner | Tereas | 2/21/2003 | $ | 2,000.00 |
| 715337 | Larson | Kim | 2/21/2003 | $ | 2,000.00 |
| 796958 | Cambell | Millicent | 2/21/2003 | $ | 2,000.00 |
| 820409 | Gradoville | Michael P. & Ellen M. | 2/21/2003 | $ | 2,000.00 |
| 828064 | Thomas | John | 2/21/2003 | $ | 2,000.00 |
| 827919 | Stivers | Randall | 2/19/2003 | $ | 2,000.00 |
| 824336 | Johnson | Crystalene | 2/19/2003 | $ | 2,000.00 |
| 810815 | Etnire | Larry | 2/19/2003 | $ | 2,000.00 |
| 821266 | Shockey Sr. | Terry L. & Sharlene F | 2/21/2003 | $ | 2,000.00 |
| 825338 | Ross | George | 2/21/2003 | $ | 2,000.00 |
| 703107 | Francis | Steven C & Janet E | 2/21/2003 | $ | 2,000.00 |
| 828155 | Nelson | Daniel & Cherrie-Thomas | 2/21/2003 | $ | 2,000.00 |
| 813806 | Price | Chistopher A. & Julia | 2/21/2003 | $ | 2,000.00 |
| 820540 | Talesky | Richard K. & Bobbi | 2/21/2003 | $ | 2,000.00 |
| 813379 | Frisque | Mary J. | 2/21/2003 | $ | 2,000.00 |
| 785180 | Brown | Tony M. & Christina Iverson | 2/24/2003 | $ | 2,000.00 |
| 838174 | Pittman | Robert & Diane L. | 2/20/2003 | $ | 2,000.00 |
| 900326 | Mootz | Allen | 2/21/2003 | $ | 2,000.00 |
| 804564 | Hay | John | 2/24/2003 | $ | 2,000.00 |
| 678638 | Taylor | John J. | 2/22/2003 | $ | 2,000.00 |
| 820710 | Sendorio | Sam & Mary A. | 2/24/2003 | $ | 2,000.00 |
| 814423 | Collins | Barbara A | 2/21/2003 | $ | 2,000.00 |
| 821089 | Collins | Dennis | 2/21/2003 | $ | 2,000.00 |
| 821189 | Smith | Stephen J. & Loretta | 2/24/2003 | $ | 2,000.00 |
| 702229 | Keith | Dave & Marie | 3/3/2003 | $ | 2,000.00 |
| 820501 | Hayden | J.M. & Laura M. Myers | 2/27/2003 | $ | 2,000.00 |
| 824855 | Wood | Todd | 2/24/2003 | $ | 2,000.00 |
| 825281 | Woods | Roy | 2/24/2003 | $ | 2,000.00 |
| 816747 | Ising | Paul & Profetiza | 2/20/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 718340 | Milewski | John G. | 2/21/2003 | $ | 2,000.00 |
| 903004 | Cianella | Al & Kimberly | 2/24/2003 | $ | 2,000.00 |
| 797566 | Lehner | Ross & Lisa | 2/21/2003 | $ | 2,000.00 |
| 900132 | Doaja | Dakari T. & Dara | 2/24/2003 | $ | 2,000.00 |
| 816290 | Gast | Suzette | 2/24/2003 | $ | 2,000.00 |
| 781472 | Lamonica | Rachel & Donald | 2/24/2003 | $ | 2,000.00 |
| 814474 | Flores | Javier & Alicia G. | 2/24/2003 | $ | 2,000.00 |
| 792512 | Huntley | Carl | 2/24/2003 | $ | 2,000.00 |
| 683498 | Bartlett | La Donna M. | 1/27/2003 | $ | 2,000.00 |
| 793618 | Baldwin | David K. & Susan D. | 2/25/2003 | $ | 2,000.00 |
| 811233 | Jeschke | Eugene D & Alica C. | 2/25/2003 | $ | 2,000.00 |
| 706639 | Smithson | John L. & Regina | 2/24/2003 | $ | 2,000.00 |
| 709774 | Kies | Jerome | 2/25/2003 | $ | 2,000.00 |
| 659227 | Bibler | Jerry A. & Margaret L. | 1/21/2003 | $ | 2,000.00 |
| 813706 | Decker Mathews | Andrea E. & James W. | 2/24/2003 | $ | 2,000.00 |
| 819930 | Freeborn | Colleen & Craig | 2/24/2003 | $ | 2,000.00 |
| 798839 | Hackett | Joseph | 2/25/2003 | $ | 2,000.00 |
| 710007 | Harben | James | 2/25/2003 | $ | 2,000.00 |
| 813901 | Adams | Timothy W & Andrea U | 2/24/2003 | $ | 2,000.00 |
| 821255 | Thompson | Micheal & Debra | 2/25/2003 | $ | 2,000.00 |
| 824989 | Kino | Bonnie | 2/25/2003 | $ | 2,000.00 |
| 681628 | McFarland | Nobie B. & Willie J. | 2/25/2003 | $ | 2,000.00 |
| 814330 | Cunningham | Wayne & Connie | 2/25/2003 | $ | 2,000.00 |
| 821096 | McDowall | Selena Y. & Roddie R. | 2/25/2003 | $ | 2,000.00 |
| 813655 | Wortham | Regina L. | 2/18/2003 | $ | 2,000.00 |
| 827952 | Kedrowski | David | 2/25/2003 | $ | 2,000.00 |
| 711964 | Flintz | Brian & Andrea | 2/25/2003 | $ | 2,000.00 |
| 820678 | Strum | Barbara | 2/25/2003 | $ | 2,000.00 |
| 819994 | Harrington | David S. & Julia A. Laurits | 2/25/2003 | $ | 2,000.00 |
| 717846 | Nance Jr | John P & Ruth | 2/25/2003 | $ | 2,000.00 |
| 816082 | Ziemba | Edward | 2/25/2003 | $ | 2,000.00 |
| 811213 | Ngo | Minh | 2/25/2003 | $ | 2,000.00 |
| 821215 | Wahl | Kahn & Michelle | 2/25/2003 | $ | 2,000.00 |
| 709326 | Barkalow II | James & Ellen | 2/25/2003 | $ | 2,000.00 |
| 821180 | Riser | Audry P. & Stephen D. | 2/25/2003 | $ | 2,000.00 |
| 711798 | Powell | Christopher A. & Leigh | 2/25/2003 | $ | 2,000.00 |
| 813838 | Moore | Mark G & Jean A | 2/25/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 715139 | Wang | Yang & Yueh-Hui Lin | 2/26/2003 | $ | 2,000.00 |
| 828284 | Kraft | Elaine & Frank | 2/26/2003 | $ | 2,000.00 |
| 523000 | Ellis | Gorman & Clara | 2/19/2003 | $ | 2,000.00 |
| 814875 | Garner | Kenneth D. | 2/26/2003 | $ | 2,000.00 |
| 825370 | Jackson | Everett J. | 2/26/2003 | $ | 2,000.00 |
| 818343 | Featherstone | Don | 2/26/2003 | $ | 2,000.00 |
| 709898 | Martin | Lee Ann | 2/26/2003 | $ | 2,000.00 |
| 821154 | Yearwood | John F. & Priscilla | 2/26/2003 | $ | 2,000.00 |
| 828041 | Maxwell | Laureen | 2/26/2003 | $ | 2,000.00 |
| 828334 | Duh | Chris S. & Shannon | 2/26/2003 | $ | 2,000.00 |
| 632671 | Newton | Donald P. & Lana J. | 2/26/2003 | $ | 2,000.00 |
| 813101 | Johnson | Dwight W | 2/26/2003 | $ | 2,000.00 |
| 818511 | Smartwood | Diana | 2/26/2003 | $ | 2,000.00 |
| 825000 | Hamende | Allen | 2/26/2003 | $ | 2,000.00 |
| 813696 | Garcci | Rolando | 4/2/2003 | $ | 2,000.00 |
| 818501 | Marchant | Brent & Irene | 2/26/2003 | $ | 2,000.00 |
| 713348 | Lejeune | Oliver B & Debra A | 2/26/2003 | $ | 2,000.00 |
| 813867 | | Mikel D. & Gail A. | 2/26/2003 | $ | 2,000.00 |
| 825203 | Arthur | Joy | 2/26/2003 | $ | 2,000.00 |
| 900749 | Prather | Ruby C. | 2/20/2003 | $ | 2,000.00 |
| 706640 | Hart | Joseph  & Linda | 1/16/2003 | $ | 2,000.00 |
| 671051 | Hogue | Clifford E. & Diana K. | 1/21/2003 | $ | 2,000.00 |
| 900626 | Leach | Thomas R. & Elanor | 2/26/2003 | $ | 2,000.00 |
| 819327 | Ridgeway | Laurel | 2/27/2003 | $ | 2,000.00 |
| 704381 | Burroughs | Landus  M. & Charlene  W. | 2/26/2003 | $ | 2,000.00 |
| 828067 | Hughes | Cornel & Eloise | 2/21/2003 | $ | 2,000.00 |
| 798763 | Munshi | Shakeel E & Shumaile | 2/27/2003 | $ | 2,000.00 |
| 813485 | Bruce | Christine  A. | 2/27/2003 | $ | 2,000.00 |
| 777772 | Littles Jr | Leon | 2/27/2003 | $ | 2,000.00 |
| 819345 | Jones | Pamela | 2/27/2003 | $ | 2,000.00 |
| 813681 | Heisey | Paul W. | 2/27/2003 | $ | 2,000.00 |
| 623114 | Yee | William C. & Violet | 2/27/2003 | $ | 2,000.00 |
| 709761 | Lovins | Becky & Mark Lovins | 2/27/2003 | $ | 2,000.00 |
| 901632 | Boise | Tod A. & Cynthia  A. | 2/27/2003 | $ | 2,000.00 |
| 828751 | Nestbitt | Esther R. | 3/19/2003 | $ | 2,000.00 |
| 904143 | Lawson | Cecidy A. | 2/27/2003 | $ | 2,000.00 |
| 809635 | Macias | George | 1/14/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 808810 | Slaughter | Jason W. | 2/18/2003 | $ | 2,000.00 |
| 672109 | Steffen | Michael J. | 10/1/2003 | $ | 2,000.00 |
| 628347 | Wilson | Allan & Patricia | 2/28/2003 | $ | 2,000.00 |
| 797749 | Seryakov | Michael | 2/27/2003 | $ | 2,000.00 |
| 819304 | Colson | Damon L | 2/28/2003 | $ | 2,000.00 |
| 622193 | Fox | Dennis T. | 2/28/2003 | $ | 2,000.00 |
| 793091 | Potts | Kimberly & Robert | 1/13/2003 | $ | 2,000.00 |
| 692005 | Nay | Burke & Nonna Joylnne | 1/13/2003 | $ | 2,000.00 |
| 711337 | Bradshaw | Walter Lee & Nicole | 2/21/2003 | $ | 2,000.00 |
| 710264 | Sawallish | Larry | 2/28/2003 | $ | 2,000.00 |
| 526180 | Smith | Ronald  D. | 2/28/2003 | $ | 2,000.00 |
| 813809 | Ford | Nathan T | 11/2/2003 | $ | 2,000.00 |
| 696195 | Jacobson | Jerry & Penny | 2/28/2003 | $ | 2,000.00 |
| 903203 | Robbins | William D & Mary B | 10/2/2003 | $ | 2,000.00 |
| 655637 | Athey | Donald | 2/28/2003 | $ | 2,000.00 |
| 713953 | Brown | Rebecca  & Jeffrey K. | 2/28/2003 | $ | 2,000.00 |
| 900962 | Obeng | Nicholas K & Rosemary | 1/16/2003 | $ | 2,000.00 |
| 820362 | Turner | Kerry G & Sandra L Joy | 2/28/2003 | $ | 2,000.00 |
| 821257 | Wos | George & Sally A. | 2/27/2003 | $ | 2,000.00 |
| 820589 | Hunn | Michael S. & Susan L. | 2/27/2003 | $ | 2,000.00 |
| 717543 | Gollenburg | Robert M | 2/27/2003 | $ | 2,000.00 |
| 828452 | Arneson | Robert | 2/27/2003 | $ | 2,000.00 |
| 820544 | Kline | James  B. & Monna L. | 2/27/2003 | $ | 2,000.00 |
| 819961 | Cyphers | Kenneth D. & Sharon | 2/27/2003 | $ | 2,000.00 |
| 680350 | Osburn | Forrest & Cindy S. | 2/28/2003 | $ | 2,000.00 |
| 793039 | Dozier | Hampton & Veronica L. | 2/28/2003 | $ | 2,000.00 |
| 818495 | Houdersheldt Jr | John | 2/28/2003 | $ | 2,000.00 |
| 696858 | Wilder | Carol V. | 2/28/2003 | $ | 2,000.00 |
| 900391 | Wiginton Jr. | Billy | 2/28/2003 | $ | 2,000.00 |
| 810310 | Komerak | Darlene | 2/28/2003 | $ | 2,000.00 |
| 811151 | Privott | Darrell | 2/26/2003 | $ | 2,000.00 |
| 828742 | Tardif | Dennis & Juanita | 2/28/2003 | $ | 2,000.00 |
| 827857 | Arndt | Denise | 2/28/2003 | $ | 2,000.00 |
| 828574 | Burmeister | Tammy & Brian | 2/28/2003 | $ | 2,000.00 |
| 717719 | Crawford | Dan & Sherry | 2/28/2003 | $ | 2,000.00 |
| 811014 | Vernon | Larry & Cathy G. | 2/28/2003 | $ | 2,000.00 |
| 825356 | Garlock | Kevin & Theresa | 2/28/2003 | $ | 2,000.00 |

| | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | |
|---|---|---|---|---|---|
| 820053 | Winschitl | Jeremiah T. | 3/3/2003 | $ | 2,000.00 |
| 828179 | Vanryn | David | 2/28/2003 | $ | 2,000.00 |
| 819964 | George | Tony Jerome | 2/28/2003 | $ | 2,000.00 |
| 820622 | Douglas | Stuart W. & Donna L. | 2/28/2003 | $ | 2,000.00 |
| 810443 | Smith | Bradley J | 2/28/2003 | $ | 2,000.00 |
| 712613 | Pikesh | Kevin D. & Patricia J. | 2/27/2003 | $ | 2,000.00 |
| 797565 | Mattison | Jeff | 2/28/2003 | $ | 2,000.00 |
| 634419 | Ruby C Prather | Dave & Pearl | 2/28/2003 | $ | 2,000.00 |
| 785036 | Voelker | John A. | 3/3/2003 | $ | 2,000.00 |
| 708728 | Johnson | Lincoln & Rilaine | 2/24/2003 | $ | 2,000.00 |
| 798851 | Shaw | Thomas W & Francis M | 2/25/2003 | $ | 2,000.00 |
| 903228 | Helmintoller | Vincent W | 2/25/2003 | $ | 2,000.00 |
| 654297 | Libby | Jeremy J. & Kelly D. | 3/3/2003 | $ | 2,000.00 |
| 819968 | Young | Gregory D. | 3/3/2003 | $ | 2,000.00 |
| 717539 | Hurlbut | Michele D | 3/3/2003 | $ | 2,000.00 |
| 794308 | Pratt | Daniel P. | 2/19/2003 | $ | 2,000.00 |
| 620040 | Kurrasch | James F & Jann | 3/3/2003 | $ | 2,000.00 |
| 818632 | Jones | Jonathan M. & Melinda | 3/3/2003 | $ | 2,000.00 |
| 715134 | Vaden | Alice E & Charles E | 3/3/2003 | $ | 2,000.00 |
| 794442 | Iyer | Krishna | 3/3/2003 | $ | 2,000.00 |
| 655017 | Bishop | Jerry L. | 3/3/2003 | $ | 2,000.00 |
| 813401 | Bagg | Kirk J. | 3/3/2003 | $ | 2,000.00 |
| 825055 | Hancock | Michelle | 2/28/2003 | $ | 2,000.00 |
| 794443 | Sekhon | Jagtar S & Paramjeet | 3/3/2003 | $ | 2,000.00 |
| 828421 | Love | George L. | 3/3/2003 | $ | 2,000.00 |
| 648769 | Stiles | Kendal B. & Phyllis | 3/3/2003 | $ | 2,000.00 |
| 820094 | Logalog | Gerald & Eddie | 3/3/2003 | $ | 2,000.00 |
| 828500 | Jones | Paul | 3/3/2003 | $ | 2,000.00 |
| 828258 | Mosqueda | Paul | 3/3/2003 | $ | 2,000.00 |
| 828624 | Liston | Richard & Patricia J. | 3/3/2003 | $ | 2,000.00 |
| 810871 | Serrett | Rene | 3/3/2003 | $ | 2,000.00 |
| 822047 | McCleery | Nathan E. & Wendy L. | 3/3/2003 | $ | 2,000.00 |
| 821118 | Lauzee | Martin | 3/3/2003 | $ | 2,000.00 |
| 713555 | Hakkert | Daniel L & Synthia F | 3/3/2003 | $ | 2,000.00 |
| 820050 | Keane | Joseph C. & Demetra N. | 03/03/2003 | $ | 2,000.00 |
| 828792 | Button | Becky & Eugene | 3/3/2003 | $ | 2,000.00 |
| 825043 | Hargrove | Mark | 3/3/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 828184 | Cone | John | 2/26/2003 | $ | 2,000.00 |
| 797300 | Doerino | Herman W. & Terresa J. | 3/3/2003 | $ | 2,000.00 |
| 828671 | Subudhi | Budankayla G. & Suiata | 3/4/2003 | $ | 2,000.00 |
| 811072 | Nestor | Thomas D. & Laurana | 3/4/2003 | $ | 2,000.00 |
| 820364 | Robinson | Barbara J. & David | 3/4/2003 | $ | 2,000.00 |
| 828689 | Davidson | Tischa & Richard | 3/3/2003 | $ | 2,000.00 |
| 825164 | Rodriguez | Orlando | 2/27/2003 | $ | 2,000.00 |
| 824819 | Ragbir | Churaman | 3/3/2003 | $ | 2,000.00 |
| 814730 | Williams | Richards | 3/3/2003 | $ | 2,000.00 |
| 828840 | Youngblood | Carolyn | 3/3/2003 | $ | 2,000.00 |
| 797430 | Hilton | Julian & Kay | 3/4/2003 | $ | 2,000.00 |
| 531590 | Fitzgerald | Greg & Robin Robinett | 3/4/2003 | $ | 2,000.00 |
| 819919 | Dopp | Kent A. | 2/26/2003 | $ | 2,000.00 |
| 654297 | Libby | Jeremy J. & Kelly D. | 3/4/2003 | $ | 2,000.00 |
| 828829 | White | Nancy | 3/3/2003 | $ | 2,000.00 |
| 813242 | Young | Tamra J. & Steven C. | 3/4/2003 | $ | 2,000.00 |
| 811072 | Nestor | Thomas D. & Laurana | 3/4/2003 | $ | 2,000.00 |
| 820726 | Crosby | Richard J. | 3/4/2003 | $ | 2,000.00 |
| 711964 | Flintz | Brian & Andrea | 3/3/2003 | $ | 2,000.00 |
| 820067 | Shaw | Patricia | 3/4/2003 | $ | 2,000.00 |
| 811293 | Barnett | David | 3/4/2003 | $ | 2,000.00 |
| 715000 | Kemp | Dewey Eric & Etta | 3/4/2003 | $ | 2,000.00 |
| 828952 | Duplan | Steve | 3/4/2003 | $ | 2,000.00 |
| 717766 | Merritt Jr | Ervin A (Tony) & Donna E | 3/4/2003 | $ | 2,000.00 |
| 823947 | Brochhagen | Ann | 3/4/2003 | $ | 2,000.00 |
| 822053 | Giovinazzo | Frank & Rosemarie | 3/4/2003 | $ | 2,000.00 |
| 828923 | Poppe | William F. | 3/4/2003 | $ | 2,000.00 |
| 825037 | Kaminski | Rene | 3/4/2003 | $ | 2,000.00 |
| 822095 | Schwab | Ruth Anne & William F. | 3/4/2003 | $ | 2,000.00 |
| 816838 | Dirubbo | JosephS | 3/6/2003 | $ | 2,000.00 |
| 712900 | Benton | Gary & Tammy | 3/4/2003 | $ | 2,000.00 |
| 822202 | Mclean | Stephen R. | 3/5/2003 | $ | 2,000.00 |
| 813560 | Morreim | David L & Barbara | 3/4/2003 | $ | 2,000.00 |
| 900022 | Herbst | Erin A | 3/5/2003 | $ | 2,000.00 |
| 821166 | Hutton | Kathleen | 3/5/2003 | $ | 2,000.00 |
| 819975 | Miller | Randal D. | 3/4/2003 | $ | 2,000.00 |
| 649931 | Tallman | Vernon G & Debra L | 3/4/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 695120 | Phillips | John A. | 3/5/2003 | $ | 2,000.00 |
| 717686 | Swanik | James M | 3/5/2003 | $ | 2,000.00 |
| 619892 | Donnely | Thomas J & Sandra R | 3/5/2003 | $ | 2,000.00 |
| 635795 | Etheridge | Randy | 3/5/2003 | $ | 2,000.00 |
| 657214 | Stanton | Lisa A & Elwood J | 3/5/2003 | $ | 2,000.00 |
| 636380 | Brackx | Matthew S & Melani J | 3/5/2003 | $ | 2,000.00 |
| 632770 | Coan | Robert & Dana C | 5/3/2003 | $ | 2,000.00 |
| 828779 | Ritchie | William | 5/3/2003 | $ | 2,000.00 |
| 903566 | Comstock | Larry D | 5/3/2003 | $ | 2,000.00 |
| 828829 | White | Nancy | 5/3/2003 | $ | 2,000.00 |
| 822092 | Villanueva | Mayrrha & Dean A. Mariano | 5/3/2003 | $ | 2,000.00 |
| 718212 | Bosma | Lee & Barbara | 5/3/2003 | $ | 2,000.00 |
| 819948 | Mills | Karen | 5/3/2003 | $ | 2,000.00 |
| 717050 | Linder | Anthony | 5/3/2003 | $ | 2,000.00 |
| 532146 | Spear | Richard & Tracey | 5/3/2003 | $ | 2,000.00 |
| 713090 | Wilson | Timothy L. & Gina R. | 5/3/2003 | $ | 2,000.00 |
| 810361 | Gaddy | Jeremy | 5/3/2003 | $ | 2,000.00 |
| 808540 | Grupenhoff | David | 4/3/2003 | $ | 2,000.00 |
| 788310 | Jordan | Michael | 5/3/2003 | $ | 2,000.00 |
| 825246 | Madar | Ellen | 5/3/2003 | $ | 2,000.00 |
| 779084 | Brummette | Randall L | 5/3/2003 | $ | 2,000.00 |
| 822125 | Kakuriey | Yuri & Victoria | 5/3/2003 | $ | 2,000.00 |
| 822078 | Tamos | Steven E. & Robin  K. | 5/3/2003 | $ | 2,000.00 |
| 828750 | Anderson | Coy & Frankie | 5/3/2003 | $ | 2,000.00 |
| 813652 | Schneider | Arthur C. | 5/3/2003 | $ | 2,000.00 |
| 819949 | Meservy | Candice J. | 5/3/2003 | $ | 2,000.00 |
| 784469 | Miller | Dave & Kay | 5/3/2003 | $ | 2,000.00 |
| 710047 | Bennett | Veda E. | 6/3/2003 | $ | 2,000.00 |
| 820479 | Kozak | Jessica B. & Thomas E. | 6/3/2003 | $ | 2,000.00 |
| 813863 | Reed | Janell | 6/3/2003 | $ | 2,000.00 |
| 717819 | Vande-Hey | Karl G | 6/3/2003 | $ | 2,000.00 |
| 711.037 | Baden | Michael & Linda | 6/3/2003 | $ | 2,000.00 |
| 822192 | Caldwell | Joy L. | 6/3/2003 | $ | 2,000.00 |
| 822153 | Valdez | Antonia | 6/3/2003 | $ | 2,000.00 |
| 814237 | Robinson | Bill | 6/3/2003 | $ | 2,000.00 |
| 674849 | McKinnon | Daniel & Sandee | 6/3/2003 | $ | 2,000.00 |
| 822111 | Sopko | Michael E. Williams | 6/3/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 628385 | Dempsey | Daniel D. & Susan R. | 6/3/2003 | $ | 2,000.00 |
| 709555 | Greuels | Michael H. & Sheila M. | 6/3/2003 | $ | 2,000.00 |
| 827940 | Floyd | Allen | 6/3/2003 | $ | 2,000.00 |
| 829118 | Kallevig | Ann | 6/3/2003 | $ | 2,000.00 |
| 828809 | Greim | Monica & Richard | 6/3/2003 | $ | 2,000.00 |
| 713892 | Lewis | Frank E. & Shawna K. | 6/3/2003 | $ | 2,000.00 |
| 706127 | Sanborn | Jeffrey W. & Marina | 7/3/2003 | $ | 2,000.00 |
| 779001 | St Pierre | Gerard J | 6/3/2003 | $ | 2,000.00 |
| 823888 | Zantow | Byron A. & Lucy | 6/3/2003 | $ | 2,000.00 |
| 822172 | Frost | Thomas R. & Tamara L. | 6/3/2003 | $ | 2,000.00 |
| 822196 | Clark | Arthur & Marylin C. McGinnis | 7/3/2003 | $ | 2,000.00 |
| 827855 | Williams | Donna & Randy | 6/3/2003 | $ | 2,000.00 |
| 822056 | Schnaubelt | Henry M. & Linda | 6/3/2003 | $ | 2,000.00 |
| 828972 | Reimann | Monte & Judy | 6/3/2003 | $ | 2,000.00 |
| 810799 | Wayne | Johnny & Lorena Morrow Jr. | 6/3/2003 | $ | 2,000.00 |
| 822187 | Kittelson | Darrih & Tanya | 6/3/2003 | $ | 2,000.00 |
| 900391 | Wiginton Jr. | Billy | 6/3/2003 | $ | 2,000.00 |
| 903042 | Loch | Brian M. | 7/3/2003 | $ | 2,000.00 |
| 711972 | Daas | Richard | 7/3/2003 | $ | 2,000.00 |
| 903116 | Arntz Stenvers | Kathleen A. & Bryon | 7/3/2003 | $ | 2,000.00 |
| 717188 | Cichra | David J & Judith | 7/3/2003 | $ | 2,000.00 |
| 824697 | Bell | Robert B. | 7/3/2003 | $ | 2,000.00 |
| 822141 | Herring | Caudell & John L. | 7/3/2003 | $ | 2,000.00 |
| 901678 | Stefanac | John J. & Diane M. | 7/3/2003 | $ | 2,000.00 |
| 819995 | Snylyk | Kalyna H. | 6/3/2003 | $ | 2,000.00 |
| 709178 | Jones | Julia H | 7/3/2003 | $ | 2,000.00 |
| 822130 | Guzman | Elizabeth K. & Harry H. | 7/3/2003 | $ | 2,000.00 |
| 829161 | Sherrill | Victoria & Larry | 7/3/2003 | $ | 2,000.00 |
| 781225 | Palan | Jim | 7/3/2003 | $ | 2,000.00 |
| 816281 | Snover Jr. | Stanley | 7/3/2003 | $ | 2,000.00 |
| 811368 | Vaughn | Jan | 7/3/2003 | $ | 2,000.00 |
| 824177 | Moceri | Tammy & Frank | 7/3/2003 | $ | 2,000.00 |
| 828842 | Lundy | Dinah | 7/3/2003 | $ | 2,000.00 |
| 777880 | Baldwin | Annette | 7/3/2003 | $ | 2,000.00 |
| 813335 | Strysick | Mary A. | 7/3/2003 | $ | 2,000.00 |
| 815885 | Cox | Bob W. | 7/3/2003 | $ | 2,000.00 |
| 814269 | Market | Lois P | 10/3/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 798942 | Carlton | Robert & Laura | 10/3/2003 | $ | 2,000.00 |
| 818548 | Faria | Joseph M. | 10/3/2003 | $ | 2,000.00 |
| 691472 | Cottrell | Jack L. & Joyce A. | 10/3/2003 | $ | 2,000.00 |
| 678569 | Palmer | Hope E. | 10/3/2003 | $ | 2,000.00 |
| 710520 | Schneiderman | Leslie E & Eileen | 10/3/2003 | $ | 2,000.00 |
| 828724 | Coveny | Ellen | 5/3/2003 | $ | 2,000.00 |
| 630935 | Blue | Felicia | 10/3/2003 | $ | 2,000.00 |
| 820441 | Glynn | Timothy P. & Kim D. | 3/10/2003 | $ | 2,000.00 |
| 798985 | Rodriguez | Elizabeth B & Generoso N. | 10/3/2003 | $ | 2,000.00 |
| 900616 | Maurer | Joanne M | 3/3/2003 | $ | 2,000.00 |
| 900272 | Harrien | Hubert | 6/3/2003 | $ | 2,000.00 |
| 629619 | Wenkel | Carl L. & Betty Lou | 10/3/2003 | $ | 2,000.00 |
| 712461 | Dronen | Carol | 10/3/2003 | $ | 2,000.00 |
| 823857 | Frazier | James O. & Brenda | 10/3/2003 | $ | 2,000.00 |
| 718577 | McNeal | Carl & Cresilda | 10/3/2003 | $ | 2,000.00 |
| 624172 | Boyd | George H. | 10/3/2003 | $ | 2,000.00 |
| 822058 | Ashby | William C. & Clair | 10/3/2003 | $ | 2,000.00 |
| 820034 | Henry III | Fred W. | 10/3/2003 | $ | 2,000.00 |
| 670151 | Johnson | James Todd & Denise A. | 10/3/2003 | $ | 2,000.00 |
| 829084 | Strouse | Karen | 10/3/2003 | $ | 2,000.00 |
| 814830 | MacFarlane | Maureen | 10/3/2003 | $ | 2,000.00 |
| 822107 | Gagnon | Gary | 10/3/2003 | $ | 2,000.00 |
| 783158 | Lew | Grea & Julie | 7/3/2003 | $ | 2,000.00 |
| 604275 | Cox | Darrell Z. & Gloria B. | 10/3/2003 | $ | 2,000.00 |
| 703833 | Lento | Mark J | 10/3/2003 | $ | 2,000.00 |
| 818439 | Matthews | Torium C. | 10/3/2003 | $ | 2,000.00 |
| 822189 | Shuhayda | Ronald Stephen | 10/3/2003 | $ | 2,000.00 |
| 829011 | Lampley II | Charles & Yuka | 10/3/2003 | $ | 2,000.00 |
| 710520 | Schneiderman | Leslie E & Eileen | 11/3/2003 | $ | 2,000.00 |
| 712762 | Krantz | Mark & Chris | 11/3/2003 | $ | 2,000.00 |
| 649933 | Osgood | Lydia M | 11/3/2003 | $ | 2,000.00 |
| 679545 | Belvin | Harris J. & Betsey | 11/3/2003 | $ | 2,000.00 |
| 828097 | Redhead | Edmund & Victoria | 10/3/2003 | $ | 2,000.00 |
| 628069 | Johnson | Douglas F & Myra S | 10/3/2003 | $ | 2,000.00 |
| 901322 | Patterson | Louis & Darcy | 10/3/2003 | $ | 2,000.00 |
| 786721 | Moore Jr. | Jerry A. & Ettyce H. | 6/3/2003 | $ | 2,000.00 |
| 671351 | Stevenson | Oland & Sherri | 11/3/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 788529 | Kaatz | Larry & Pamela | 10/3/2003 | $ | 2,000.00 |
| 824602 | Niles | E. Darlene | 10/3/2003 | $ | 2,000.00 |
| 661514 | Villareal | Michael J. & Lisa S. | 10/3/2003 | $ | 2,000.00 |
| 780567 | Chang | David & Jinodi | 11/3/2003 | $ | 2,000.00 |
| 713244 | Steiner | Mitzi & Charles J | 11/3/2003 | $ | 2,000.00 |
| 712824 | Holt | Jason A | 11/3/2003 | $ | 2,000.00 |
| 828546 | Rodriguez | Karla | 11/3/2003 | $ | 2,000.00 |
| 811441 | Wolfe | Charles H | 11/3/2003 | $ | 2,000.00 |
| 829094 | Orlando | Anthony  S. & Joanna | 11/3/2003 | $ | 2,000.00 |
| 638211 | Fitzgerald | Joseph P. & Donna J. | 11/3/2003 | $ | 2,000.00 |
| 828624 | Liston | Richard & Patricia J. | 11/3/2003 | $ | 2,000.00 |
| 901484 | Brower | Todd | 6/3/2003 | $ | 2,000.00 |
| 712886 | Crawford | Jay A & Elizabeth  A | 11/3/2003 | $ | 2,000.00 |
| 678577 | Swanson | John G. | 11/3/2003 | $ | 2,000.00 |
| 820362 | Turner | Kerry G. & Sandra L. Joy | 11/3/2003 | $ | 2,000.00 |
| 829105 | Grooms | Don | 11/3/2003 | $ | 2,000.00 |
| 901201 | Teas | Oli & Erickson | 11/3/2003 | $ | 2,000.00 |
| 829150 | White | Gerald  R. & Ethel L. | 11/3/2003 | $ | 2,000.00 |
| 822193 | Locke | Larry D. | 11/3/2003 | $ | 2,000.00 |
| 780806 | Mogaka | Joseph  & Denise | 11/3/2003 | $ | 2,000.00 |
| 821246 | Smart | Steven T | 11/3/2003 | $ | 2,000.00 |
| 822265 | Francis | Tina L. | 11/3/2003 | $ | 2,000.00 |
| 819934 | Hogan | Stanley  K. & Lisa | 11/3/2003 | $ | 2,000.00 |
| 706229 | Giles | Robert | 11/3/2003 | $ | 2,000.00 |
| 788534 | Bechard | Joanie  & Ed | 11/3/2003 | $ | 2,000.00 |
| 808088 | Sidlo | Mike | 11/3/2003 | $ | 2,000.00 |
| 792503 | Moir | Richard | 11/3/2003 | $ | 2,000.00 |
| 820057 | Marshall | David C. & Sheila V. | 11/3/2003 | $ | 2,000.00 |
| 712660 | Lewis | Deidre Y | 4/3/2003 | $ | 2,000.00 |
| 673386 | Peltier | Lynn D. & Leatrice  B. | 3/3/2003 | $ | 2,000.00 |
| 695270 | Burch | Gary N. | 2/2/2003 | $ | 2,000.00 |
| 819331 | Ryder | Shirley | 6/3/2003 | $ | 2,000.00 |
| 793984 | Munoz | Simon T | 7/3/2003 | $ | 2,000.00 |
| 824623 | Baker | Chris | 10/3/2003 | $ | 2,000.00 |
| 665606 | Pearl | Eliot N | 12/3/2003 | $ | 2,000.00 |
| 798835 | Almaguer | Richard C. & Kelli | 12/3/2003 | $ | 2,000.00 |
| 818321 | Boedicker | Gloria & John | 12/3/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 612638 | Eny | Henriette L. | 12/3/2003 | $ | 2,000.00 |
| 819280 | Brown | Gary | 12/3/2003 | $ | 2,000.00 |
| 709896 | Sheppard | James M | 12/3/2003 | $ | 2,000.00 |
| 823837 | Martinez | Estela | 12/3/2003 | $ | 2,000.00 |
| 824980 | Cole | Chris | 12/3/2003 | $ | 2,000.00 |
| 900058 | Swanson | Kenneth L. & Lucy | 12/3/2003 | $ | 2,000.00 |
| 808703 | Ness | Dick | 3/13/2003 | $ | 2,000.00 |
| 533194 | Swinford | Chris K. & Cynthia D. | 12/3/2003 | $ | 2,000.00 |
| 718399 | Denslow | Dave | 12/3/2003 | $ | 2,000.00 |
| 780922 | Zempel | William J. | 10/3/2003 | $ | 2,000.00 |
| 781437 | Nelson | Daniel G & Maria | 12/3/2003 | $ | 2,000.00 |
| 829413 | Chamberlain | David E. | 12/3/2003 | $ | 2,000.00 |
| 828893 | Landry | Barbara & David | 12/3/2003 | $ | 2,000.00 |
| 783223 | Davies Jr | William R. & Beatrize | 3/12/2003 | $ | 2,000.00 |
| 828957 | Dellinger | Sue | 7/3/2003 | $ | 2,000.00 |
| 829486 | Gearhart | Quintan G. | 12/3/2003 | $ | 2,000.00 |
| 828446 | Williams | Kenneth & Christina A | 12/3/2003 | $ | 2,000.00 |
| 818843 | Hatler | Tad | 12/3/2003 | $ | 2,000.00 |
| 822378 | Lovell | David J. & Kimberly S. | 12/3/2003 | $ | 2,000.00 |
| 810811 | Safreno | Michael & Terry | 12/3/2003 | $ | 2,000.00 |
| 822319 | Jones-Royal | Juanita | 12/3/2003 | $ | 2,000.00 |
| 822335 | Bustrum | Judith F. & Robert E. | 12/3/2003 | $ | 2,000.00 |
| 603865 | Test | Roger | 12/3/2003 | $ | 2,000.00 |
| 822372 | England | Judy M. & Dennis C. | 12/3/2003 | $ | 2,000.00 |
| 708583 | Eady | Frances M. Thompson | 12/3/2003 | $ | 2,000.00 |
| 821191 | Ringo Hughes | Debbie A. & Madelyn | 12/3/2003 | $ | 2,000.00 |
| 828213 | Cox | Mark | 12/3/2003 | $ | 2,000.00 |
| 813569 | McCausland | Cheryl  A. & John P. | 12/3/2003 | $ | 2,000.00 |
| 828472 | Browning | Jennifer | 10/3/2003 | $ | 2,000.00 |
| 779466 | Goracke | Richard & Nila | 3/13/2003 | $ | 2,000.00 |
| 702704 | Cunningham | Mark & Susan L | 11/3/2003 | $ | 2,000.00 |
| 828223 | Myers | Shannon | 10/3/2003 | $ | 2,000.00 |
| 819367 | Voshall | Richard | 3/13/2003 | $ | 2,000.00 |
| 704536 | Kohler | Randal R. & Peggy J | 12/3/2003 | $ | 2,000.00 |
| 813569 | McCausland | Cheryl  A. & John P. | 12/3/2003 | $ | 2,000.00 |
| 818890 | Savior | Nancy J. | 3/13/2003 | $ | 2,000.00 |
| 710473 | Metz | Enid | 3/13/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 705542 | Pulito | Robert | 3/13/2003 | $ | 2,000.00 |
| 900749 | Prather | Ruby C | 3/13/2003 | $ | 2,000.00 |
| 828944 | Woznick | Tom | 7/3/2003 | $ | 2,000.00 |
| 818867 | Radke | Glen | 12/3/2003 | $ | 2,000.00 |
| 901830 | Haapoja | David W | 2/17/2003 | $ | 2,000.00 |
| 814526 | Hermans | Melody | 3/14/2003 | $ | 2,000.00 |
| 822060 | Moros | Scott F. & Colleen A. | 3/13/2003 | $ | 2,000.00 |
| 811147 | Perales | Jose L. | 3/13/2003 | $ | 2,000.00 |
| 813557 | Underwood | Deanna | 1/31/2003 | $ | 2,000.00 |
| 821222 | Lazar | Robert C. | 3/13/2003 | $ | 2,000.00 |
| 811435 | Fukuki | Kristine | 3/13/2003 | $ | 2,000.00 |
| 782112 | Roberts | Peter & Mary | 3/13/2003 | $ | 2,000.00 |
| 790237 | Nelson | Steven | 3/13/2003 | $ | 2,000.00 |
| 829217 | Moore | Guiann & John D | 3/13/2003 | $ | 2,000.00 |
| 822143 | Mapadath | Sujit | 3/13/2003 | $ | 2,000.00 |
| 822432 | Pavich | Dan S. & Tonia S. | 3/13/2003 | $ | 2,000.00 |
| 828744 | Thomas | Julie & Samuel | 3/13/2003 | $ | 2,000.00 |
| 822396 | Skinner | Jack W. & Betty J. | 3/13/2003 | $ | 2,000.00 |
| 818844 | Hall | Melissa | 3/13/2003 | $ | 2,000.00 |
| 811357 | Denis | David L | 3/13/2003 | $ | 2,000.00 |
| 900681 | Jamieson | Robert Keith & Brenda | 3/13/2003 | $ | 2,000.00 |
| 790306 | Schlosser | Gail | 3/14/2003 | $ | 2,000.00 |
| 788166 | Killeen | Michael J. & Diane M. | 3/14/2003 | $ | 2,000.00 |
| 815815 | Whitney | Dr. Randall & Virginia | 3/13/2003 | $ | 2,000.00 |
| 789697 | Spiranger | Timothy J. & Kelly A. | 3/13/2003 | $ | 2,000.00 |
| 818885 | Larson | Justin & Donna | 3/14/2003 | $ | 2,000.00 |
| 816468 | Shirley | Bill | 3/14/2003 | $ | 2,000.00 |
| 708212 | Duffy | Clark & Adele | 3/14/2003 | $ | 2,000.00 |
| 797851 | Bracken | Carol P & John L | 3/14/2003 | $ | 2,000.00 |
| 710810 | Bailey | Dr Don | 3/14/2003 | $ | 2,000.00 |
| 712497 | Jacob | Daniel T. & Antoinette | 3/14/2003 | $ | 2,000.00 |
| 793984 | Munoz | Simon T | 3/14/2003 | $ | 2,000.00 |
| 799464 | Ferrara-Cordova | Jean | 3/14/2003 | $ | 2,000.00 |
| 822390 | Tarantino | James & Felicia | 3/14/2003 | $ | 2,000.00 |
| 829410 | Romo | Ruth | 3/14/2003 | $ | 2,000.00 |
| 820048 | Areias | MariaS. & Antonio F. | 3/14/2003 | $ | 2,000.00 |
| 808560 | Thompson | Frances M. | 3/14/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 792470 | Hinrichs | Joyce | 12/3/2003 | $ | 2,000.00 |
| 818908 | Wilson | Charles R. & Shirley D. | 3/14/2003 | $ | 2,000.00 |
| 829539 | Stafford | Timothy | 3/14/2003 | $ | 2,000.00 |
| 681967 | Whitworth | Ken J. & Margot | 3/14/2003 | $ | 2,000.00 |
| 822524 | Hammon | Lucas B. & Arti C | 3/14/2003 | $ | 2,000.00 |
| 695940 | Friel | Mitch & Cindy | 3/14/2003 | $ | 2,000.00 |
| 786436 | Hunter | Gerald David | 3/14/2003 | $ | 2,000.00 |
| 822415 | Amundson | Peggy A. | 3/14/2003 | $ | 2,000.00 |
| 788306 | Falzarano | Frederick J. & Margaret A. | 3/14/2003 | $ | 2,000.00 |
| 822480 | Gibson | James C. & Franchesca D. | 3/14/2003 | $ | 2,000.00 |
| 811442 | Underwood | Marsha | 3/14/2003 | $ | 2,000.00 |
| 715356 | Cavanaugh | Margaret | 3/14/2003 | $ | 2,000.00 |
| 829426 | Guinn-Lopez | Robin | 3/14/2003 | $ | 2,000.00 |
| 822385 | DeWitt | Allen K. | 3/14/2003 | $ | 2,000.00 |
| 822367 | Hudson | David K. & JoAnn M. | 3/14/2003 | $ | 2,000.00 |
| 790744 | Stivers | Dana L. | 3/14/2003 | $ | 2,000.00 |
| 610810 | Plati Snyder | Stefan Sznaider & Liliana | 3/14/2003 | $ | 2,000.00 |
| 822231 | Stoviak Jr. | David | 3/14/2003 | $ | 2,000.00 |
| 811434 | Harms | Wavne L. & Mary H. | 3/14/2003 | $ | 2,000.00 |
| 781388 | Simeon | Cleve & Carol Crawford | 3/14/2003 | $ | 2,000.00 |
| 660075 | Johnson | Dannie & Jody | 3/13/2003 | $ | 2,000.00 |
| 818645 | McAnelly | Darryl J & Lynne E. | 3/14/2003 | $ | 2,000.00 |
| 706128 | Scott | Kevin & Betty | 3/17/2003 | $ | 2,000.00 |
| 825209 | Young | Isaac | 2/14/2003 | $ | 2,000.00 |
| 828058 | Wingfield | William | 2/25/2003 | $ | 2,000.00 |
| 820104 | Owen | Robbin R. & Carol | 7/3/2003 | $ | 2,000.00 |
| 797791 | Dills | Cynthia V. | 11/2/2003 | $ | 2,000.00 |
| 777517 | Fournier | Kent & Kristy | 3/14/2003 | $ | 2,000.00 |
| 813801 | Hilley | Cynthia L. | 3/17/2003 | $ | 2,000.00 |
| 788898 | Davis | James A. | 3/17/2003 | $ | 2,000.00 |
| 829529 | Oleary | Linda.R. & Teddy | 3/17/2003 | $ | 2,000.00 |
| 797251 | Marquez | Ronald R. & Lolita M | 8/10/2002 | $ | 2,000.00 |
| 798002 | Orr | Jerome D & Susan R | 3/17/2003 | $ | 2,000.00 |
| 798637 | Kedzoir | Michael & Catherine | 3/17/2003 | $ | 2,000.00 |
| 794452 | Chidester | Mark W | 3/17/2003 | $ | 2,000.00 |
| 794452 | Chidester | Mark W | 3/17/2003 | $ | 2,000.00 |
| 794452 | Chidester | Mark W | 3/17/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 822514 | Lutzke | William J. & Lori | 3/17/2003 | $ | 2,000.00 |
| 822291 | Williams | Vicky | 3/17/2003 | $ | 2,000.00 |
| 695120 | Phillips | John A. | 3/17/2003 | $ | 2,000.00 |
| 818913 | Dejesus | Nancy | 3/17/2003 | $ | 2,000.00 |
| 822498 | Rucker | Harold V. & Elvia V. | 3/17/2003 | $ | 2,000.00 |
| 820501 | Hayden | J.M. & Laura M. Mvers | 3/17/2003 | $ | 2,000.00 |
| 822345 | Orth | John | 3/17/2003 | $ | 2,000.00 |
| 821199 | Flynn | Donald McCoy & Sarah L. | 3/17/2003 | $ | 2,000.00 |
| 822389 | Ortiz | Edwin F. | 3/17/2003 | $ | 2,000.00 |
| 787413 | Brousseau | James | 3/17/2003 | $ | 2,000.00 |
| 811383 | Garside | Kenneth M | 3/17/2003 | $ | 2,000.00 |
| 822486 | Simmons | Billy R. & Peggy L. | 3/17/2003 | $ | 2,000.00 |
| 829352 | Mann Jr. | George W | 3/17/2003 | $ | 2,000.00 |
| 816101 | Rampton | Richard | 3/17/2003 | $ | 2,000.00 |
| 822478 | Bradley | Barry R. & Tammy | 3/17/2003 | $ | 2,000.00 |
| 828343 | Montesdeoca | Enrique | 3/17/2003 | $ | 2,000.00 |
| 714702 | Schoening | John | 3/17/2003 | $ | 2,000.00 |
| 829766 | Wagoner | Willaim | 3/17/2003 | $ | 2,000.00 |
| 681677 | Gould | Caroline F. | 3/17/2003 | $ | 2,000.00 |
| 691495 | Cook | Daniel L & Darlene | 3/17/2003 | $ | 2,000.00 |
| 822427 | Loy | Kelly L. | 3/17/2003 | $ | 2,000.00 |
| 798020 | Kitzan | Greg & Sandi | 3/18/2003 | $ | 2,000.00 |
| 706187 | Gregory | David | 3/18/2003 | $ | 2,000.00 |
| 796918 | Jacks | Thomas P. | 3/18/2003 | $ | 2,000.00 |
| 779088 | Griffith | Michael H. & Kay | 3/13/2003 | $ | 2,000.00 |
| 781739 | Kamolov | Dimitri | 3/18/2003 | $ | 2,000.00 |
| 661726 | Alexander | James | 3/13/2003 | $ | 2,000.00 |
| 829245 | Shigemi | Hisashi F. | 3/13/2003 | $ | 2,000.00 |
| 781841 | Boroman | Arleesue B. & Peter W. | 3/18/2003 | $ | 2,000.00 |
| 829694 | Mitchell | Calvin & Helen | 12/3/2003 | $ | 2,000.00 |
| 818928 | Fields | Norman Fields | 3/18/2003 | $ | 2,000.00 |
| 654690 | Miller | Douglas L | 3/18/2003 | $ | 2,000.00 |
| 829717 | Owen | Clyde | 3/18/2003 | $ | 2,000.00 |
| 822469 | Hess | Joe | 3/18/2003 | $ | 2,000.00 |
| 828677 | Camacho | Elizabeth | 3/18/2003 | $ | 2,000.00 |
| 672012 | Anderson | Sonia M & Sven | 3/18/2003 | $ | 2,000.00 |
| 818808 | Hille-Saiguerio | Maria | 3/18/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 816058 | Hernandez | Jose | 3/17/2003 | $ | 2,000.00 |
| 808734 | Kerr | Alvaro | 2/18/2003 | $ | 2,000.00 |
| 900539 | Vaughan | Kathryn E. | 3/18/2003 | $ | 2,000.00 |
| 822308 | Delcastillo | Susan & Daniel | 3/18/2003 | $ | 2,000.00 |
| 828767 | Prax | Philip | 3/18/2003 | $ | 2,000.00 |
| 627261 | Hyland | Christopher  R. & Wendy M. | 3/18/2003 | $ | 2,000.00 |
| 828503 | Bouchard | Louis | 3/18/2003 | $ | 2,000.00 |
| 821118 | Lauzee | Martin | 3/18/2003 | $ | 2,000.00 |
| 903113 | Beck | Christine | 3/18/2003 | $ | 2,000.00 |
| 822084 | Turner | Thomas B. & Cecilia | 3/18/2003 | $ | 2,000.00 |
| 811351 | Hall | Keith T | 3/18/2003 | $ | 2,000.00 |
| 829512 | Riojas Balderas | Lisa & Gilbert | 3/18/2003 | $ | 2,000.00 |
| 829869 | Washington | Arthur | 3/18/2003 | $ | 2,000.00 |
| 822381 | Brunton | Steve | 3/13/2003 | $ | 2,000.00 |
| 829480 | Warnol | Charles & Connie | 3/18/2003 | $ | 2,000.00 |
| 829427 | Ludwig | Duane | 3/18/2003 | $ | 2,000.00 |
| 828492 | Moore | Reginald | 5/3/2003 | $ | 2,000.00 |
| 708533 | Caldwell | Irene | 5/3/2003 | $ | 2,000.00 |
| 784521 | Lunseth | Sue | 3/18/2003 | $ | 2,000.00 |
| 811425 | Meskan | Chris R | 3/18/2003 | $ | 2,000.00 |
| 822067 | Gootee | Kevin J. & Beverly T. | 3/18/2003 | $ | 2,000.00 |
| 810479 | O'Connor | Keith C. | 3/18/2003 | $ | 2,000.00 |
| 903959 | Ziegemeier | Jeff C & Jamie C | 2/20/2003 | $ | 2,000.00 |
| 824418 | Gaines Sr. | Robert & Jinko | 3/18/2003 | $ | 2,000.00 |
| 810865 | Pickney | Raymond J. & Tracey | 3/18/2003 | $ | 2,000.00 |
| 822458 | Pridemore | Donald  E. & Natalia T. | 3/17/2003 | $ | 2,000.00 |
| 671685 | Gutridge | Martin & Jeanne | 3/19/2003 | $ | 2,000.00 |
| 903899 | Hazewinkel | Robert P. & Emily | 3/19/2003 | $ | 2,000.00 |
| 678750 | Sutherland | Steven J. & Wendy | 3/19/2003 | $ | 2,000.00 |
| 794311 | Davis | Nancy | 3/19/2003 | $ | 2,000.00 |
| 713516 | White | Philip & Carol R. | 3/19/2003 | $ | 2,000.00 |
| 787073 | Podolak | Peter | 3/14/2003 | $ | 2,000.00 |
| 810596 | Chacon | Michael  E & Virginia | 3/19/2003 | $ | 2,000.00 |
| 818822 | Emminger | Joseph  & Terri | 3/19/2003 | $ | 2,000.00 |
| 712664 | Howes | Margret  E | 3/19/2003 | $ | 2,000.00 |
| 779091 | Harris | Pamela & Mark Murrieta | 3/17/2003 | $ | 2,000.00 |
| 713588 | Lecompte Hollis | David B. & Memoree | 3/19/2003 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 677468 | Earle | William & Susan | 3/19/2003 | $ | 2,000.00 |
| 824329 | Howell | Sharon & Johnie | 3/18/2003 | $ | 2,000.00 |
| 822477 | Coshun | Robert J. & Jenifer L. | 3/18/2003 | $ | 2,000.00 |
| 780818 | Ryan | Timothy J. & Soccoro | 3/18/2003 | $ | 2,000.00 |
| 675617 | Colletti | Nicholas G. & Barbara J. | 3/19/2003 | $ | 2,000.00 |
| 822343 | Andrejko | David & Linda A. | 3/18/2003 | $ | 2,000.00 |
| 788750 | Simmons | Rob & Evelyn | 3/18/2003 | $ | 2,000.00 |
| 829730 | Mobley | Connis M. | 3/19/2003 | $ | 2,000.00 |
| 807212 | Silver | Vernon A & Christine | 3/19/2003 | $ | 2,000.00 |
| 784914 | Foster | Mark & Kim | 3/19/2003 | $ | 2,000.00 |
| 900675 | Friedrich | Steven | 3/19/2003 | $ | 2,000.00 |
| 828599 | George | Charles | 3/19/2003 | $ | 2,000.00 |
| 829710 | Rapp | Lynn M. | 3/19/2003 | $ | 2,000.00 |
| 822213 | Snook | Dr. John P. & Dr. Pamela H. | 3/19/2003 | $ | 2,000.00 |
| 829939 | Ranum | Kathy | 3/19/2003 | $ | 2,000.00 |
| 829731 | Aguirre | Maxamillion | 3/19/2003 | $ | 2,000.00 |
| 811530 | Taylor | Jami & Shane | 3/19/2003 | $ | 2,000.00 |
| 902873 | Byl | Christy & Gavin | 3/19/2003 | $ | 2,000.00 |
| 822560 | Harter | Eric | 3/19/2003 | $ | 2,000.00 |
| 813911 | Bullock | Melvin R & Margaret | 3/19/2003 | $ | 2,000.00 |
| 829729 | Martin | Janice L. | 3/19/2003 | $ | 2,000.00 |
| 829237 | Geise | Brian & Angela | 3/19/2003 | $ | 2,000.00 |
| 811362 | Marsh | Howard W | 3/19/2003 | $ | 2,000.00 |
| 828745 | Wilson | Carl | 3/19/2003 | $ | 2,000.00 |
| 822571 | Ziegelheim | Jonathan L. & Lorraine A. | 3/19/2003 | $ | 2,000.00 |
| 824588 | Ncolas | Karen & Thomas | 3/19/2003 | $ | 2,000.00 |
| 785089 | Gubrud | Edward V. | 3/19/2003 | $ | 2,000.00 |
| 706568 | Wolf | Sharon J & William | 3/20/2003 | $ | 2,000.00 |
| 790399 | Morrison | Anthony | 3/13/2003 | $ | 2,000.00 |
| 811507 | Keese | Cynthia A & Richard | 3/13/2003 | $ | 2,000.00 |
| 819268 | Eddy | Jim | 12/3/2003 | $ | 2,000.00 |
| 829770 | Hultgreen | Mary S & Lawrence | 3/19/2003 | $ | 2,000.00 |
| 904238 | Rogers | Randall & Lavonn | 3/19/2003 | $ | 2,000.00 |
| 828395 | Altman | Katherine T | 3/20/2003 | $ | 2,000.00 |
| 829632 | Hodges | Robin & Joseph | 3/18/2003 | $ | 2,000.00 |
| 797102 | Young | Janet O. | 3/20/2003 | $ | 2,000.00 |
| 660275 | Santiago | Linda S. & Robert | 3/20/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 904132 | Buckovich | Paul A. & Kim M. | 3/20/2003 | $ | 2,000.00 |
| 811348 | Goldston | Dick D. | 3/17/2003 | $ | 2,000.00 |
| 794255 | Slaughter | Try B. & Grace | 3/20/2003 | $ | 2,000.00 |
| 712629 | Gordis | Mitchell S & Elana B | 3/20/2003 | $ | 2,000.00 |
| 820375 | Strugazow | Amy | 3/19/2003 | $ | 2,000.00 |
| 780589 | Evans | Debbie & Richard | 3/20/2003 | $ | 2,000.00 |
| 700175 | Shaffer | John L. & Mvla T. | 3/20/2003 | $ | 2,000.00 |
| 703587 | Chitty | Susan & Alex | 3/20/2003 | $ | 2,000.00 |
| 829701 | Jones | Natalie | 3/20/2003 | $ | 2,000.00 |
| 822445 | Markgraf | Steve | 3/20/2003 | $ | 2,000.00 |
| 811243 | Evans | Robert | 3/20/2003 | $ | 2,000.00 |
| 828604 | Brigman | Patricica B | 3/20/2003 | $ | 2,000.00 |
| 822575 | Christian | Herman & Jeannie P. | 3/20/2003 | $ | 2,000.00 |
| 830035 | Strickland | William S. | 3/20/2003 | $ | 2,000.00 |
| 827832 | Maddox | Gloria | 3/20/2003 | $ | 2,000.00 |
| 830043 | Harris | William E. & Elizabeth | 3/20/2003 | $ | 2,000.00 |
| 817999 | Barlow | Lee | 3/20/2003 | $ | 2,000.00 |
| 829983 | Kuchar | Pat | 3/20/2003 | $ | 2,000.00 |
| 820674 | Bollinger | Andy L. & Terry S. | 3/20/2003 | $ | 2,000.00 |
| 825097 | Sweat | James I. | 3/20/2003 | $ | 2,000.00 |
| 830038 | Schmidt | Keith J. & Molly | 3/20/2003 | $ | 2,000.00 |
| 788522 | Mederano | Elena | 3/20/2003 | $ | 2,000.00 |
| 781108 | Davis | Gayle | 3/20/2003 | $ | 2,000.00 |
| 804354 | Mehdi | Nasira & Syed | 3/21/2003 | $ | 2,000.00 |
| 782736 | Rodke | Gae | 3/19/2003 | $ | 2,000.00 |
| 822519 | Markoy | Christine | 3/21/2003 | $ | 2,000.00 |
| 788245 | Brown | Cecile | 3/21/2003 | $ | 2,000.00 |
| 788931 | Bosma | Glen R. & Audry Sue | 3/21/2003 | $ | 2,000.00 |
| 792446 | Sullivan | Eoie & Charles | 3/21/2003 | $ | 2,000.00 |
| 701878 | Dehne | Ruth | 3/21/2003 | $ | 2,000.00 |
| 822538 | Zinosheim | Jennifer C. & Lance C. | 3/21/2003 | $ | 2,000.00 |
| 792230 | Robinson | Dwayne E. & Carolyn B | 3/21/2003 | $ | 2,000.00 |
| 712681 | Adrien | Ketlynn | 3/20/2003 | $ | 2,000.00 |
| 781884 | Galves | Rolando & Barbara | 3/21/2003 | $ | 2,000.00 |
| 822547 | Munday | Richard G. & Debra A | 3/21/2003 | $ | 2,000.00 |
| 830825 | Lewis | James | 3/21/2003 | $ | 2,000.00 |
| 900451 | Taylor | Alvin L. | 3/21/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 829786 | Young | Desiree | 3/20/2003 | $ | 2,000.00 |
| 902223 | Wright | Wilbur | 3/20/2003 | $ | 2,000.00 |
| 822196 | Clark | Arthur & Marylin C. McGinnis | 3/20/2003 | $ | 2,000.00 |
| 654297 | Libby | Jeremy J. & Kelly D. | 3/21/2003 | $ | 2,000.00 |
| 799186 | Welker | Jeffrey & Deborah | 3/21/2003 | $ | 2,000.00 |
| 822226 | Smith | Scott & Stephanie | 12/11/2003 | $ | 2,000.00 |
| 654102 | DeWeese | Carmon | 3/21/2003 | $ | 2,000.00 |
| 711578 | Gate | Brian M. | 3/21/2003 | $ | 2,000.00 |
| 810187 | Black | Henry | 3/21/2003 | $ | 2,000.00 |
| 829296 | Medford | Mark N. & Cindy | 3/21/2003 | $ | 2,000.00 |
| 830014 | Conoer | Terry | 3/21/2003 | $ | 2,000.00 |
| 780878 | Barnhill | Brian | 3/21/2003 | $ | 2,000.00 |
| 822260 | Lohse | Glenn | 3/21/2003 | $ | 2,000.00 |
| 697733 | Brock | Melanie J. & Robert L. | 3/21/2003 | $ | 2,000.00 |
| 808810 | Slaughter | Jason W. | 3/21/2003 | $ | 2,000.00 |
| 636926 | Phillips | Jimmie A. & Louise B. | 3/21/2003 | $ | 2,000.00 |
| 829528 | Mills | Donnie | 3/21/2003 | $ | 2,000.00 |
| 811505 | Limb | Ted B | 3/21/2003 | $ | 2,000.00 |
| 829958 | Kujawa | Clement & Betty | 3/21/2003 | $ | 2,000.00 |
| 798036 | Enriquez | Jose & Virginia | 3/21/2003 | $ | 2,000.00 |
| 786256 | Martinez | Jose R & Irene V. | 3/21/2003 | $ | 2,000.00 |
| 822337 | O'Donoghue | Trish & Nick | 3/21/2003 | $ | 2,000.00 |
| 830138 | Whittinaton | Richard | 3/21/2003 | $ | 2,000.00 |
| 822590 | Cimiluca | Arthur & Maria | 3/21/2003 | $ | 2,000.00 |
| 822603 | Taylor | Daron E. | 3/21/2003 | $ | 2,000.00 |
| 829938 | Hess | David & Marie | 3/21/2003 | $ | 2,000.00 |
| 822058 | Ashby | William C. & Clair | 3/21/2003 | $ | 2,000.00 |
| 828624 | Liston | Richard & Patricia J. | 3/21/2003 | $ | 2,000.00 |
| 791834 | Ramo | Arthur | 3/24/2003 | $ | 2,000.00 |
| 822529 | Beideman | Connie E. | 3/24/2003 | $ | 2,000.00 |
| 526300 | Fletcher | Earl & Joann | 3/24/2003 | $ | 2,000.00 |
| 807299 | Ellis | Mike | 3/24/2003 | $ | 2,000.00 |
| 810689 | Chen | Phillip P. | 3/24/2003 | $ | 2,000.00 |
| 789096 | Cash | Richard | 3/24/2003 | $ | 2,000.00 |
| 830131 | Johnson | Norma | 3/24/2003 | $ | 2,000.00 |
| 829866 | Couris | Stephan | 3/24/2003 | $ | 2,000.00 |
| 691399 | Montano | Nick | 1/12/2003 | $ | 2,000.00 |

| | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | |
|---|---|---|---|---|---|
| 668384 | Hagfeldt | Dallas D. & Patti M. | 3/14/2003 | $ | 2,000.00 |
| 831122 | Thomas | Rock | 3/24/2003 | $ | 2,000.00 |
| 713331 | O'Sullivan | Michael  J. | 3/24/2003 | $ | 2,000.00 |
| 712041 | Britt | Mike | 3/24/2003 | $ | 2,000.00 |
| 830004 | Prescott | Jesse | 3/24/2003 | $ | 2,000.00 |
| 821241 | Somerlott | Jerry G. & Sheila L | 3/24/2003 | $ | 2,000.00 |
| 829934 | Baillarerom | Wayne | 3/24/2003 | $ | 2,000.00 |
| 829914 | Buck | Don P & Brenda G | 3/24/2003 | $ | 2,000.00 |
| 814074 | Nulden | Theodore "T. W." | 3/24/2003 | $ | 2,000.00 |
| 825161 | Rink | Timmy | 3/24/2003 | $ | 2,000.00 |
| 813576 | Champion | Joe & Cheryl Y Walker | 3/24/2003 | $ | 2,000.00 |
| 814758 | Smith | Herb | 3/24/2003 | $ | 2,000.00 |
| 830087 | Egge | Jeffery D. | 3/24/2003 | $ | 2,000.00 |
| 798392 | Strong | Georgia E. & Kenneth L. | 3/24/2003 | $ | 2,000.00 |
| 810689 | Chen | Phillip P. | 3/24/2003 | $ | 2,000.00 |
| 822540 | Walker | Mark S. & Connie S. | 3/24/2003 | $ | 2,000.00 |
| 531354 | Todd | Dr. Mark.& Cynthia | 3/24/2003 | $ | 2,000.00 |
| 829083 | Krishna | Rama | 3/24/2003 | $ | 2,000.00 |
| 820737 | Kyle | James & Abby | 3/24/2003 | $ | 2,000.00 |
| 811336 | Hilton | Janice L | 3/24/2003 | $ | 2,000.00 |
| 814139 | Cox | Robert M. | 3/24/2003 | $ | 2,000.00 |
| 824418 | Gaines Sr. | Robert & Jinko | 5/20/2003 | $ | 2,000.00 |
| 712811 | Lowe | Mary | 3/18/2003 | $ | 2,000.00 |
| 710400 | Weaver | Jacques & Sonia | 3/25/2003 | $ | 2,000.00 |
| 822521 | Osetec | Keven & Tracy A. | 3/19/2003 | $ | 2,000.00 |
| 798202 | Batres | Melody A. | 3/21/2003 | $ | 2,000.00 |
| 632382 | Fogleson | Daniel A. & Emirita | 3/25/2003 | $ | 2,000.00 |
| 822610 | Blalock | Steve | 3/25/2003 | $ | 2,000.00 |
| 788815 | Arunachalam | Sivakumar | 3/25/2003 | $ | 2,000.00 |
| 903517 | Somers | Judith | 3/26/2003 | $ | 2,000.00 |
| 822613 | St Claire | Robert & Margie | 3/25/2003 | $ | 2,000.00 |
| 535432 | Damrath | John & Carolyn | 3/18/2003 | $ | 2,000.00 |
| 708212 | Duffy | Clark & Adele | 3/25/2003 | $ | 2,000.00 |
| 697779 | Roderick | Hobart C. & Betty | 3/25/2003 | $ | 2,000.00 |
| 829802 | Lukas | Jim | 3/25/2003 | $ | 2,000.00 |
| 787421 | Boltze | David | 3/25/2003 | $ | 2,000.00 |
| 811424 | Sawyer | Jeremy Shane | 3/25/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 794297 | Jackson | Willie | 3/25/2003 | $ | 2,000.00 |
| 822322 | Rods | Jodi A. & Ron J. | 3/25/2003 | $ | 2,000.00 |
| 822365 | Oglesby | Michael W. & Melissa D. | 3/25/2003 | $ | 2,000.00 |
| 830037 | Martinez | Leonel | 3/25/2003 | $ | 2,000.00 |
| 715265 | Kikkert | Mary | 3/25/2003 | $ | 2,000.00 |
| 830105 | Pruitt | Lawanda | 3/25/2003 | $ | 2,000.00 |
| 829991 | Mansel | Fatie M. | 3/25/2003 | $ | 2,000.00 |
| 783471 | Rager | Jerry L. & Julie K. | 3/25/2003 | $ | 2,000.00 |
| 805039 | Lowry | Wayne | 3/25/2003 | $ | 2,000.00 |
| ·811366 | Dubose | Robert F & Susan A. | 3/25/2003 | $ | 2,000.00 |
| 901124 | Camastro | Paula F. & James (Jimi) | 3/25/2003 | $ | 2,000.00 |
| 822689 | Giandalia | Carmine | 3/25/2003 | $ | 2,000.00 |
| 798897 | Taggert | Christopher P & Andrea L | 3/25/2003 | $ | 2,000.00 |
| 797522 | Carroll | Doug | 3/25/2003 | $ | 2,000.00 |
| 797220 | Mishoe | Luna | 3/25/2003 | $ | 2,000.00 |
| 828624 | Liston | Richard & Patricia J. | 3/25/2003 | $ | 2,000.00 |
| 820484 | Hodapp | Mathew J. | 3/25/2003 | $ | 2,000.00 |
| 828925 | Ash | Tom | 3/25/2003 | $ | 2,000.00 |
| 717289 | Wood | Jeffrey B & Sandra L | 3/25/2003 | $ | 2,000.00 |
| 810865 | Pickney | Raymond J. & Tracey | 3/25/2003 | $ | 2,000.00 |
| 788304 | Larkin | David F. | 3/25/2003 | $ | 2,000.00 |
| 811568 | Moore | Randall D. & Rondy | 3/25/2003 | $ | 2,000.00 |
| 793065 | Caylor | Graciela & Thomas | 3/26/2003 | $ | 2,000.00 |
| 821262 | Snipes | Linda & Tom | 3/25/2003 | $ | 2,000.00 |
| 792373 | Buckley | Faye & James | 3/25/2003 | $ | 2,000.00 |
| 788411 | Wilson | Dan | 3/25/2003 | $ | 2,000.00 |
| 822754 | Engstrom | Linda & Roger L | 3/25/2003 | $ | 2,000.00 |
| 689642 | Moreno | Robert D | 3/26/2003 | $ | 2,000.00 |
| 780517 | Chasse | RockS & Stephanie H | 3/26/2003 | $ | 2,000.00 |
| 821747 | McCarty | Kristin | 6/25/2003 | $ | 2,000.00 |
| 830103 | Soderbeck | Jamie D. | 4/21/2003 | $ | 2,000.00 |
| 794500 | Sutro | Jim | 4/21/2003 | $ | 2,000.00 |
| 788310 | Jordan | Michael | 4/21/2003 | $ | 2,000.00 |
| 827545 | Ciocca | Flora | 4/21/2003 | $ | 2,000.00 |
| 831742 | Wyro | Mark & Holly | 4/21/2003 | $ | 2,000.00 |
| 792398 | Jaso | Ystina & Savino | 4/21/2003 | $ | 2,000.00 |
| 798526 | Terry | Tracy J. & Bryan | 4/21/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 816288 | Warren | David | 4/21/2003 | $ | 2,000.00 |
| 832155 | Martin | Joanne L. | 4/21/2003 | $ | 2,000.00 |
| 811881 | Graham | Phillip R & Donna J. | 4/21/2003 | $ | 2,000.00 |
| 824993 | Banks | Sandria | 2/28/2003 | $ | 2,000.00 |
| 708330 | Antone | Edward H. | 4/21/2003 | $ | 2,000.00 |
| 782012 | Depowski | Dennis M & Andrea | 4/22/2003 | $ | 2,000.00 |
| 797972 | Sorensen | Peter & Linda | 4/22/2003 | $ | 2,000.00 |
| 718685 | Brathwaite | Mario | 4/21/2003 | $ | 2,000.00 |
| 797579 | Ruiter | Ruth L. & Earl R. | 4/22/2003 | $ | 2,000.00 |
| 796976 | Blum | Adrienne L. & Thomas L. | 4/22/2003 | $ | 2,000.00 |
| 794461 | Slack | John | 4/22/2003 | $ | 2,000.00 |
| 672508 | Barra | Marguerite C. | 4/22/2003 | $ | 2,000.00 |
| 792138 | Thomas | Kenneth & Maria | 4/22/2003 | $ | 2,000.00 |
| 783290 | Sena | Frank | 4/22/2003 | $ | 2,000.00 |
| 695627 | Ladner | Sue R. | 6/18/2003 | $ | 2,000.00 |
| 694014 | Taylor | Fatima S. | 4/21/2003 | $ | 2,000.00 |
| 818439 | Matthews | Torium C. | 3/25/2003 | $ | 2,000.00 |
| 635461 | Klaiber | Marlowe M. | 3/26/2003 | $ | 2,000.00 |
| 819060 | Hoyle | Miriam & Richard D | 3/25/2003 | $ | 2,000.00 |
| 820097 | Banks | Dale & Jill | 3/25/2003 | $ | 2,000.00 |
| 792042 | Edwards | Robert | 2/19/2003 | $ | 2,000.00 |
| 631693 | Lull | Gordon & Mesonika Piecuch | 10/30/2002 | $ | 2,000.00 |
| 789697 | Springer | Timothy J. & Kelly A | 12/11/2002 | $ | 2,000.00 |
| 829218 | Kalina | Charles | 3/26/2003 | $ | 2,000.00 |
| 828300 | Crawford | Tammy | 3/26/2003 | $ | 2,000.00 |
| 797477 | Laoe | Kraio | 3/25/2003 | $ | 2,000.00 |
| 637013 | Kilby Cardin | Linda "Denise" & Kent | 3/26/2003 | $ | 2,000.00 |
| 829693 | Fortenberry | Eva & Terry | 3/24/2003 | $ | 2,000.00 |
| 900418 | Wilcox | Joseph  I. | 3/13/2003 | $ | 2,000.00 |
| 702478 | Flores | Mary | 4/3/2003 | $ | 2,000.00 |
| 785177 | Linkewitz | Robert A. & Linda L. | 3/26/2003 | $ | 2,000.00 |
| 600455 | Lampard | Gary P. & Tracey S. | 11/2/2002 | $ | 2,000.00 |
| 696858 | Wilder | Carol V. | 12/3/2003 | $ | 2,000.00 |
| 807299 | Ellis | Mike | 3/27/2003 | $ | 2,000.00 |
| 813660 | Millard | Donna M. | 3/26/2003 | $ | 2,000.00 |
| 822289 | Sherill | Harry G. & Sidney | 3/13/2003 | $ | 2,000.00 |
| 830410 | Meisetschlaeoer | Donna J. & Thomas | 3/27/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 818494 | Admaiak Jr. | James | 3/26/2003 | $ | 2,000.00 |
| 718021 | Ferlan | Sherry L & Michael J | 3/26/2003 | $ | 2,000.00 |
| 819097 | Staffrod | Linda | 3/26/2003 | $ | 2,000.00 |
| 819990 | Pugh | Theresa S. | 3/26/2003 | $ | 2,000.00 |
| 782940 | Fortune | Bonita | 3/26/2003 | $ | 2,000.00 |
| 822447 | Pacheco | Jaime | 3/26/2003 | $ | 2,000.00 |
| 820540 | Talesky | Richard K. & Bobbi | 3/26/2003 | $ | 2,000.00 |
| 653503 | Killham | Leona & Guy | 3/26/2003 | $ | 2,000.00 |
| 811606 | Moi | Siota | 3/26/2003 | $ | 2,000.00 |
| 830440 | Burnett | Marlene M. | 3/26/2003 | $ | 2,000.00 |
| 816517 | Strickland | Carolyn G | 3/26/2003 | $ | 2,000.00 |
| 830210 | Berezhinskiy | Joseph | 3/26/2003 | $ | 2,000.00 |
| 820686 | Barsley | Douglas V. & Sally | 3/26/2003 | $ | 2,000.00 |
| 900361 | Pciariello | Michael A & Cheryl | 3/26/2003 | $ | 2,000.00 |
| 810735 | Blackburn | Dean | 3/26/2003 | $ | 2,000.00 |
| 822541 | Orrs | Linda & Russell | 3/26/2003 | $ | 2,000.00 |
| 822635 | Waugh | Peter E. | 3/26/2003 | $ | 2,000.00 |
| 790610 | Taylor | Kevin | 3/26/2003 | $ | 2,000.00 |
| 830380 | Foulk | Suzanne & Gary | 3/26/2003 | $ | 2,000.00 |
| 780560 | Bolton | Bernard B. & Carmen L. | 3/26/2003 | $ | 2,000.00 |
| 789190 | Brown | Carol & Michael Krueger | 3/27/2003 | $ | 2,000.00 |
| 813466 | Martin | Annie Marie | 6/3/2003 | $ | 2,000.00 |
| 793541 | Sprout | Gerald & Phyllis | 3/27/2003 | $ | 2,000.00 |
| 829919 | Brock | Kenneth W & Sherry R | 3/27/2003 | $ | 2,000.00 |
| 781011 | Sumrow | John W & Carol A | 3/27/2003 | $ | 2,000.00 |
| 781197 | Boyle | Stephen & Marian | 3/27/2003 | $ | 2,000.00 |
| 822178 | Wilhoit | Walter R. & Patricia A. | 3/27/2003 | $ | 2,000.00 |
| 611377 | Prat | Ronald E. | 3/27/2003 | $ | 2,000.00 |
| 828795 | Schneider | Todd | 3/27/2003 | $ | 2,000.00 |
| 822774 | Akinpelu | Afolabi & Anoela | 3/27/2003 | $ | 2,000.00 |
| 807553 | Ray | Lonnie | 3/27/2003 | $ | 2,000.00 |
| 798036 | Enriquez | Jose & Virginia | 3/25/2003 | $ | 2,000.00 |
| 778995 | Tillery | Norman & Vyonnie | 3/27/2003 | $ | 2,000.00 |
| 694531 | Albowicz | Gary & Susan Tracy | 12/11/2002 | $ | 2,000.00 |
| 631068 | Wise | Carol L. & William | 12/11/2002 | $ | 2,000.00 |
| 622561 | McFarland | David B | 11/12/2002 | $ | 2,000.00 |
| 718340 | Milewski | John G. | 11/21/2002 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 901208 | Mitchell | Keith | 12/11/2002 | $ | 2,000.00 |
| 668461 | Williams | Michael E. | 12/11/2002 | $ | 2,000.00 |
| 657260 | Neether | Paul A. | 12/11/2002 | $ | 2,000.00 |
| 712711 | Barrios | Thomas R. | 3/27/2003 | $ | 2,000.00 |
| 778758 | Hewitt | Cecil A. & Wanda | 12/11/2002 | $ | 2,000.00 |
| 694784 | Lester | Rodney | 12/11/2002 | $ | 2,000.00 |
| 903943 | Simmons Thompson | Maurice T. & Chonte | 12/11/2002 | $ | 2,000.00 |
| 790837 | Alvarez | Raul | 11/12/2002 | $ | 2,000.00 |
| 798696 | Busse | Aaron L | 11/12/2002 | $ | 2,000.00 |
| 804379 | Santameria | Julio & Audra | 11/6/2002 | $ | 2,000.00 |
| 672893 | Cabello | Joe T. & Esther | 7/16/2002 | $ | 2,000.00 |
| 834043 | Reynolds | Kathy | 4/22/2003 | $ | 2,000.00 |
| 832008 | Byrd | Heather M. | 4/22/2003 | $ | 2,000.00 |
| 832233 | Ayers | Paul C. | 4/22/2003 | $ | 2,000.00 |
| 818914 | Click | Martha L. | 4/22/2003 | $ | 2,000.00 |
| 901047 | Bradford | Charles H. & Phyliss L. | 4/22/2003 | $ | 2,000.00 |
| 699366 | Villarreal | Jorge | 4/22/2003 | $ | 2,000.00 |
| 822289 | Sherill | Harry G. & Sidney Sherill | 4/22/2003 | $ | 2,000.00 |
| 706211 | Wagner | Thomas & Margaret | 4/22/2003 | $ | 2,000.00 |
| 832292 | Loveless | Karen L. & Danny J | 4/22/2003 | $ | 2,000.00 |
| 824884 | Carson | Crystal L. & Scott | 4/23/2003 | $ | 2,000.00 |
| 831974 | Higgs | Kevin | 4/24/2003 | $ | 2,000.00 |
| 837786 | Minaoawa | Eri | 4/24/2003 | $ | 2,000.00 |
| 811503 | Sullivan | Sharon O | 4/22/2003 | $ | 2,000.00 |
| 822605 | Teachman | Jack R. & Nadine | 4/24/2003 | $ | 2,000.00 |
| 794485 | Hentschel | Wayne | 4/24/2003 | $ | 2,000.00 |
| 834192 | Rowe | Charles | 4/24/2003 | $ | 2,000.00 |
| 660479 | Schaffrath | Danielle | 4/24/2003 | $ | 2,000.00 |
| 624853 | Madden | Vernard & Elmira | 4/4/2003 | $ | 2,000.00 |
| 838513 | Thompson | Timothy | 4/25/2003 | $ | 2,000.00 |
| 781975 | McLean | John | 4/25/2003 | $ | 2,000.00 |
| 797102 | Young | Janet O. | 4/25/2003 | $ | 2,000.00 |
| 810243 | Hardee | Clayton N. | 4/23/2003 | $ | 2,000.00 |
| 811568 | Moore | Randall D. & Rondy | 4/23/2003 | $ | 2,000.00 |
| 811485 | Dodge | Rocky | 4/23/2003 | $ | 2,000.00 |
| 811952 | Hueppchen | Koral A & Richard W. | 4/25/2003 | $ | 2,000.00 |
| 786121 | Babcock | Davena D. | 4/25/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 904223 | Castle | Jimmy A. | 4/25/2003 | $ | 2,000.00 |
| 709178 | Jones | Julia H. | 4/24/2003 | $ | 2,000.00 |
| 819049 | Thomas III Sugg | Marilyn & G. Thomas | 4/25/2003 | $ | 2,000.00 |
| 827306 | Carruthers | Jennifer & Michael | 4/25/2003 | $ | 2,000.00 |
| 794452 | Chidester | Mark W. | 4/28/2003 | $ | 2,000.00 |
| 633348 | Hardee | John & Irma Lee | 4/28/2003 | $ | 2,000.00 |
| 901715 | Vanderpol | Mark & Karen | 4/28/2003 | $ | 2,000.00 |
| 670212 | Dunlap | Steven F & Kim E | 4/28/2003 | $ | 2,000.00 |
| 777093 | Koch | Kyle & Julianne | 4/28/2003 | $ | 2,000.00 |
| 818905 | Fitzmaurice | Sandra | 4/28/2003 | $ | 2,000.00 |
| 834177 | Tapai | Miklos | 4/28/2003 | $ | 2,000.00 |
| 834186 | Darst | Darian | 4/28/2003 | $ | 2,000.00 |
| 781472 | Lamonica | Rachel & Donald | 4/25/2003 | $ | 2,000.00 |
| 781011 | Sumrow | John W & Carol A | 4/28/2003 | $ | 2,000.00 |
| 838491 | Guedry | Debra | 4/28/2003 | $ | 2,000.00 |
| 796848 | Polcak | Kenneth & Cynthia | 4/28/2003 | $ | 2,000.00 |
| 811968 | Owens | Teresa | 4/28/2003 | $ | 2,000.00 |
| 832164 | Carson | James | 4/28/2003 | $ | 2,000.00 |
| 827332 | Salinas Jr | Daniel | 4/28/2003 | $ | 2,000.00 |
| 816119 | Rios | Donna C. & Jesus | 4/28/2003 | $ | 2,000.00 |
| 832456 | Zellous | Kirk L. | 4/28/2003 | $ | 2,000.00 |
| 831374 | Ellis | Edward & Denise | 4/28/2003 | $ | 2,000.00 |
| 794284 | Lietz | Andy | 4/29/2003 | $ | 2,000.00 |
| 698194 | Worman | Daniel & Linda | 4/29/2003 | $ | 2,000.00 |
| 699499 | Kempler | Gregory | 4/29/2003 | $ | 2,000.00 |
| 777046 | Postak | James T. & Phillis | 4/29/2003 | $ | 2,000.00 |
| 820099 | DePasquale | Robert N. | 4/23/2003 | $ | 2,000.00 |
| 828842 | Lundy | Dinah | 4/23/2003 | $ | 2,000.00 |
| 811750 | Johnson | Katherine Lee | 4/29/2003 | $ | 2,000.00 |
| 781129 | Tavera | Pilar M. | 4/18/2003 | $ | 2,000.00 |
| 703275 | Dupree | Connie B | 4/29/2003 | $ | 2,000.00 |
| 831723 | Neal | Linda R. | 4/29/2003 | $ | 2,000.00 |
| 704381 | Burroughs | Landus M. & Charlene W. | 4/29/2003 | $ | 2,000.00 |
| 697354 | Baker | Nathan T. & Lisa M. | 4/28/2003 | $ | 2,000.00 |
| 832635 | Sprinkle | Rebecca M. & Jeffrey L. | 4/29/2003 | $ | 2,000.00 |
| 822510 | Orsita | Frederick F. & Diane P. | 4/29/2003 | $ | 2,000.00 |
| 827060 | Hunter | Mindy A. | 4/29/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 837811 | Sharkey | Thomas J. & Marie L. | 4/29/2003 | $ | 2,000.00 |
| 712345 | Kunkel | J. Richard & Linda | 4/29/2003 | $ | 2,000.00 |
| 828379 | Grossman | Gary | 4/29/2003 | $ | 2,000.00 |
| 829707 | Manson | Jane | 4/29/2003 | $ | 2,000.00 |
| 780622 | Hescock | April I. | 4/29/2003 | $ | 2,000.00 |
| 822333 | Nelson | Lydia A. | 4/29/2003 | $ | 2,000.00 |
| 827901 | Greer | Jeffrey B. | 4/21/2003 | $ | 2,000.00 |
| 834458 | Kall | Valerie K. | 4/24/2003 | $ | 2,000.00 |
| 710623 | Hlubek | Thomas | 4/30/2003 | $ | 2,000.00 |
| 718412 | Daughrity | Donna | 4/30/2003 | $ | 2,000.00 |
| 788307 | Kelly | Charles | 4/23/2003 | $ | 2,000.00 |
| 600575 | Crisci | Robert | 4/23/2003 | $ | 2,000.00 |
| 711309 | Davison | Kenneth A & Patricia | 4/30/2003 | $ | 2,000.00 |
| 786210 | Merrick | Susan P. | 4/17/2003 | $ | 2,000.00 |
| 838650 | Bowers Jr. | Robert T. & Lisa A. | 4/30/2003 | $ | 2,000.00 |
| 655895 | Eisen | Howard | 4/30/2003 | $ | 2,000.00 |
| 837873 | Taylor | Ida & Anthony | 4/30/2003 | $ | 2,000.00 |
| 901574 | Cabello-Penn | Jeannie M & Chris | 4/30/2003 | $ | 2,000.00 |
| 820540 | Takelsky | Richard K. & Bobbi | 4/30/2003 | $ | 2,000.00 |
| 782026 | Darnell | Richard C & Arnie V | 4/30/2003 | $ | 2,000.00 |
| 822779 | Pierra | Yves | 4/25/2003 | $ | 2,000.00 |
| 797624 | Dickens | Jewell | 4/30/2003 | $ | 2,000.00 |
| 649892 | Brewer | Joseph W & Kristy G | 7/22/2003 | $ | 2,000.00 |
| 827488 | Ford | Harold & Diane | 4/30/2003 | $ | 2,000.00 |
| 665718 | Thompson | Tommy N. & Wendy L. | 1/5/2003 | $ | 2,000.00 |
| 811824 | Evans | Alexander W & Ola M. | 4/30/2003 | $ | 2,000.00 |
| 696066 | Versailles | Lynn | 1/5/2003 | $ | 2,000.00 |
| 693292 | Harris | Donald & Judy | 1/5/2003 | $ | 2,000.00 |
| 777006 | Harris | Lance·G. & Lynn S. | 1/5/2003 | $ | 2,000.00 |
| 838678 | O'Neill Philhower | Glenn & Bernadette | 1/5/2003 | $ | 2,000.00 |
| 656648 | Geiger | Gloria B. | 1/5/2003 | $ | 2,000.00 |
| 810949 | Knoll | Michael | 1/5/2003 | $ | 2,000.00 |
| 807004 | Peppin | Rosalia | 1/5/2003 | $ | 2,000.00 |
| 833029 | Turner | Vickie | 1/5/2003 | $ | 2,000.00 |
| 679063 | Lepenske | Michael J. & Vicki | 1/5/2003 | $ | 2,000.00 |
| 819174 | Martin | Vernon | 4/18/2003 | $ | 2,000.00 |
| 807004 | Peppin | Rosalia | 4/22/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 820048 | Areias | Maria S. & Antonio F. | 4/28/2003 | $ | 2,000.00 |
| 792276 | Hill | Joyce | 1/5/2003 | $ | 2,000.00 |
| 674939 | Suggs | Douglas & Patricia | 2/5/2003 | $ | 2,000.00 |
| 781445 | James III | William T. & Peggy H. | 1/5/2003 | $ | 2,000.00 |
| 779348 | Wreiman | Steve | 1/5/2003 | $ | 2,000.00 |
| 677390 | Coon | John J. | 1/5/2003 | $ | 2,000.00 |
| 796819 | Lang | James Michael & Kathryn L. | 4/30/2003 | $ | 2,000.00 |
| 818831 | Cassisa | Peter | 2/5/2003 | $ | 2,000.00 |
| 792121 | Wheeler | Michelle D. | 2/5/2003 | $ | 2,000.00 |
| 900400 | Johnson | Thomas C & Donna | 2/5/2003 | $ | 2,000.00 |
| 665682 | Blair | William & Susan | 2/5/2003 | $ | 2,000.00 |
| 818733 | Bruce Test | Bruce Test | 2/5/2003 | $ | 2,000.00 |
| 691665 | Hellman | Joel B. & Anna M. | 2/5/2003 | $ | 2,000.00 |
| 681052 | Smith | Jeffrey M. & Angela B. | 2/5/2003 | $ | 2,000.00 |
| 612765 | Smith | James E. | 2/5/2003 | $ | 2,000.00 |
| 788306 | Falzarano | Frederick J. & Margaret A. | 5/5/2003 | $ | 2,000.00 |
| 832908 | Weyer | Connie A. | 2/5/2003 | $ | 2,000.00 |
| 828034 | Schmidt | Robert P. & Amy M. | 2/5/2003 | $ | 2,000.00 |
| 718731 | Fryar | Gerard | 2/5/2003 | $ | 2,000.00 |
| 832954 | Foxworth | Mary | 2/5/2003 | $ | 2,000.00 |
| 832121 | Ricks | Ronald L. | 2/5/2003 | $ | 2,000.00 |
| 832913 | Flanagan | Kelly | 2/5/2003 | $ | 2,000.00 |
| 837807 | Moy | Patrick & Katrina | 2/5/2003 | $ | 2,000.00 |
| 830306 | Armstrong | Sherree L. | 2/5/2003 | $ | 2,000.00 |
| 827539 | Hester-Parker | Laura N. & Chad F. | 2/5/2003 | $ | 2,000.00 |
| 799565 | Baxter | Lee & Gail | 3/5/2003 | $ | 2,000.00 |
| 700074 | Yeager | Bryan K. & Tamy R. | 5/5/2003 | $ | 2,000.00 |
| 692019 | Drager | Dwayne & Gloria | 5/5/2003 | $ | 2,000.00 |
| 680762 | Stewart | Aundray & Tanya | 2/5/2003 | $ | 2,000.00 |
| 829080 | Maloney | Gary | 4/25/2003 | $ | 2,000.00 |
| 832984 | Gould | Linda & Robert | 4/30/2003 | $ | 2,000.00 |
| 677824 | Hoffman | Raymond K. | 5/5/2003 | $ | 2,000.00 |
| 831876 | Paczosa | Barbie | 4/17/2003 | $ | 2,000.00 |
| 788795 | Cline | Jane D & Claude | 5/5/2003 | $ | 2,000.00 |
| 813652 | Schneider | Arthur C | 5/5/2003 | $ | 2,000.00 |
| 703427 | Pickett | William & Shelley | 5/5/2003 | $ | 2,000.00 |
| 901463 | Browning | Ralph W | 8/4/2003 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 818831 | Cassisa | Peter | 3/4/2003 | $ | 2,000.00 |
| 710762 | Hruschak | James  P & Kathleen | 5/5/2003 | $ | 2,000.00 |
| 832912 | Bobroff | Harris S. | 5/5/2003 | $ | 2,000.00 |
| 833017 | Leach | Cheryl & Richard R. | 5/5/2003 | $ | 2,000.00 |
| 837889 | Reece | Taylore  K. | 5/5/2003 | $ | 2,000.00 |
| 799467 | Rodenbough | Kim | 5/5/2003 | $ | 2,000.00 |
| 706184 | Joseph | Melanie  & Brian | 10/4/2003 | $ | 2,000.00 |
| 816119 | Rios | Donna  C. & Jesus | 5/5/2003 | $ | 2,000.00 |
| 718742 | Rardin | Sheri & Richard | 5/5/2003 | $ | 2,000.00 |
| 706182 | Runde | Kenneth J & Mayra T | 6/5/2003 | $ | 2,000.00 |
| 797417 | Ruddiman | Theodore W | 6/5/2003 | $ | 2,000.00 |
| 702890 | Bratton | Kenneth  & Patricia  S | 6/5/2003 | $ | 2,000.00 |
| 703070 | Frazier | Jackie  L. | 6/5/2003 | $ | 2,000.00 |
| 818951 | Underwood | Annette | 6/5/2003 | $ | 2,000.00 |
| 831383 | Farrenkopf | Beverly | 5/5/2003 | $ | 2,000.00 |
| 832652 | Osborn | Arthur | 6/5/2003 | $ | 2,000.00 |
| 782192 | Harris | Clarence | 6/5/2003 | $ | 2,000.00 |
| 814565 | Savage Jr. | Kenneth E & Michelle | 6/5/2003 | $ | 2,000.00 |
| 709774 | Kies | Jerome | 6/5/2003 | $ | 2,000.00 |
| 832568 | May | Rhonda K. | 6/5/2003 | $ | 2,000.00 |
| 786474 | Mienko | Anthony  P. & Mary | 6/5/2003 | $ | 2,000.00 |
| 833296 | Burton | MacArthur  & Gail | 6/5/2003 | $ | 2,000.00 |
| 833191 | McAllister | Jonnie M | 6/5/2003 | $ | 2,000.00 |
| 822808 | Neel | Wayne  & Jill Ann | 6/5/2003 | $ | 2,000.00 |
| 798745 | Ryan | Patrick & Monica | 6/5/2003 | $ | 2,000.00 |
| 627261 | Hyland | Christopher R. & Wendy M. | 6/5/2003 | $ | 2,000.00 |
| 648209 | Fitzsimons | Tom & Marlene | 6/5/2003 | $ | 2,000.00 |
| 901764 | Evans | Kelly | 6/5/2003 | $ | 2,000.00 |
| 703602 | Reminick | Morton & Toby | 6/5/2003 | $ | 2,000.00 |
| 782012 | Depowski | Dennis  M & Andrea | 7/5/2003 | $ | 2,000.00 |
| 623114 | Yee | William C. & Violet | 7/5/2003 | $ | 2,000.00 |
| 710190 | Farr Sr | Charles  E. & Carol A. | 7/5/2003 | $ | 2,000.00 |
| 832896 | Koster | Donna J. | 7/5/2003 | $ | 2,000.00 |
| 812014 | Hadfield | Eugene  & Debra | 7/5/2003 | $ | 2,000.00 |
| 834167 | Lennard | Richard & Lorraine | 7/5/2003 | $ | 2,000.00 |
| 828671 | Subudhi | Budankayla G. & Sujata | 8/5/2003 | $ | 2,000.00 |
| 696865 | Schleicher | Kevin & Julie Zurjable | 8/5/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 900232 | Damiani | Richard J. & Patricia Q. | 7/5/2003 | $ | 2,000.00 |
| 830415 | Scarbrough | Laura & Randy | 8/5/2003 | $ | 2,000.00 |
| 708769 | Boop | Julie A & Gary | 8/5/2003 | $ | 2,000.00 |
| 901340 | Hooper | Sheila | 4/14/2003 | $ | 2,000.00 |
| 818677 | Wilson | John B & Marina | 8/5/2003 | $ | 2,000.00 |
| 718725 | Barrett | James  & Elizabeth Anne | 8/5/2003 | $ | 2,000.00 |
| 696104 | Fasano | Angelo M & Lillian M | 8/5/2003 | $ | 2,000.00 |
| 705326 | Stein | David & Florence | 3/5/2003 | $ | 2,000.00 |
| 707669 | Padilla | Raul & Maritza | 10/4/2003 | $ | 2,000.00 |
| 787443 | Folkers | Harlan L | 8/5/2003 | $ | 2,000.00 |
| 777059 | Lowery | Cynthia | 9/5/2003 | $ | 2,000.00 |
| 812028 | McKinney | Ronald | 8/5/2003 | $ | 2,000.00 |
| 781975 | Mc Lean | John | 9/5/2003 | $ | 2,000.00 |
| 799753 | Land | Thomas  & Tina | 9/5/2003 | $ | 2,000.00 |
| 673239 | Klanchnik | Joan & John | 9/5/2003 | $ | 2,000.00 |
| 786512 | Bruner | Milton & Debi C. | 10/5/2003 | $ | 2,000.00 |
| 809105 | Ahart | Betty | 9/5/2003 | $ | 2,000.00 |
| 901181 | Karmik III | Richard J. & Cynthia C. | 9/5/2003 | $ | 2,000.00 |
| 675571 | Denny | Clifton & Carolyn H. | 9/5/2003 | $ | 2,000.00 |
| 810480 | Wier | James & Nancy  A. | 9/5/2003 | $ | 2,000.00 |
| 903913 | Gunner | Stephen  & Lori | 9/5/2003 | $ | 2,000.00 |
| 833333 | Rak | Mark D. & Christina | 9/5/2003 | $ | 2,000.00 |
| 833192 | Kempf | Denise | 9/5/2003 | $ | 2,000.00 |
| 623466 | Rohe | Paul & Beverly | 11/4/2003 | $ | 2,000.00 |
| 525736 | Snider | Jess T. | 11/4/2003 | $ | 2,000.00 |
| 798672 | Wise | William | 8/5/2003 | $ | 2,000.00 |
| 805255 | Carlisle | Russell & Sarah | 4/21/2003 | $ | 2,000.00 |
| 834472 | Holman | Laverne  L. & Alvis L. | 4/25/2003 | $ | 2,000.00 |
| 649726 | Lewis | Charles  W. & Marcia J. | 5/12/2003 | $ | 2,000.00 |
| 793557 | Hupp | William J. & Patricia | 12/5/2003 | $ | 2,000.00 |
| 811733 | Modderman | Mary Joan H & John Philip | 7/5/2003 | $ | 2,000.00 |
| 811785 | Reves | Elizabeth  & Timothy | 12/5/2003 | $ | 2,000.00 |
| 833329 | Coodill | Martha & Mickey | 12/5/2003 | $ | 2,000.00 |
| 702993 | Valdetero | Daniel W & Susan K | 5/13/2003 | $ | 2,000.00 |
| 699366 | Villarreal | Jorge A. | 5/13/2003 | $ | 2,000.00 |
| 841633 | Jestes | Kye | 12/5/2003 | $ | 2,000.00 |
| 833034 | Wilson | Elmer & Dorthy | 12/5/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 709072 | Moore | Tommy & Mary Theresa | 2/24/2003 | $ | 2,000.00 |
| 529818 | Jeter | Neil & Francis | 5/13/2003 | $ | 2,000.00 |
| 696698 | Lurvey | Robert | 5/13/2003 | $ | 2,000.00 |
| 696182 | Nearing | Robert | 5/13/2003 | $ | 2,000.00 |
| 831183 | Pearson | Benjamin  D. & Carla J. | 5/13/2003 | $ | 2,000.00 |
| 828991 | Harrison | Joseph | 5/13/2003 | $ | 2,000.00 |
| 836147 | Patpas | Chris & Shelly | 5/13/2003 | $ | 2,000.00 |
| 833335 | Shelton | Ronald F. | 5/13/2003 | $ | 2,000.00 |
| 832803 | Legasse | Mina & James | 5/13/2003 | $ | 2,000.00 |
| 832860 | Tartaglia | Stephen | 5/13/2003 | $ | 2,000.00 |
| 706281 | Wozniak | Deanna L. & Jeffery L. | 5/14/2003 | $ | 2,000.00 |
| 797102 | Young | Janet O. | 5/14/2003 | $ | 2,000.00 |
| 837872 | Canazon | Joseph & Christine | 5/14/2003 | $ | 2,000.00 |
| 603387 | Budden | Michael  & Katherine | 5/14/2003 | $ | 2,000.00 |
| 684455 | Mobey | Gillian E. | 5/14/2003 | $ | 2,000.00 |
| 829763 | Pinion | Larry & JoAnn | 5/14/2003 | $ | 2,000.00 |
| 822808 | Neel | Wayne & Jill Ann | 5/14/2003 | $ | 2,000.00 |
| 833048 | Kavanaugh | Mathew J | 05/14/2003 | $ | 2,000.00 |
| 797624 | Dickens | Jewell | 05/14/2003 | $ | 2,000.00 |
| 831146 | Aziz | Ameer & Sananeisha | 05/14/2003 | $ | 2,000.00 |
| 834924 | Garrett | James | 05/14/2003 | $ | 2,000.00 |
| 834218 | Zinn | Linda | 05/14/2003 | $ | 2,000.00 |
| 834283 | Jarvela | Arthur & Joan | 05/14/2003 | $ | 2,000.00 |
| 827388 | Lorenzo | Mandel L. | 05/14/2003 | $ | 2,000.00 |
| 702301 | Peterson | G Mark & Linda L | 05/15/2003 | $ | 2,000.00 |
| 788007 | Coleman | Marc A. & Gloria C. | 05/13/2003 | $ | 2,000.00 |
| 830456 | Crump | Thomas M. | 04/29/2003 | $ | 2,000.00 |
| 834317 | Perine | Judy | 05/15/2003 | $ | 2,000.00 |
| 904238 | Rogers | Randall & Lavonn | 11/04/2003 | $ | 2,000.00 |
| 656762 | Swanson | Earle H. & Geraldine | 05/15/2003 | $ | 2,000.00 |
| 691465 | Lenowitz | Marc & Sheryl B. | 05/15/2003 | $ | 2,000.00 |
| 794145 | Crouse | Gary | 05/15/2003 | $ | 2,000.00 |
| 833589 | Casey | Linda E. | 05/15/2003 | $ | 2,000.00 |
| 799565 | Baxter | Lee & Gail | 05/16/2003 | $ | 2,000.00 |
| 838499 | Lengel | John G. & Jane | 05/16/2003 | $ | 2,000.00 |
| 836430 | Julian | Anthony A. & Alyce | 05/16/2003 | $ | 2,000.00 |
| 900286 | Smith | Allan EW & Brenda K | 05/16/2003 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 711152 | Hill | Leonard E. & Tanya M. | 05/15/2003 | $ | 2,000.00 |
| 836049 | Blick | Leslie J. & Donald L. | 05/15/2003 | $ | 2,000.00 |
| 783495 | Jackson | Marlin R. & Mary Ann | 05/16/2003 | $ | 2,000.00 |
| 819184 | Behrens | Bill | 05/16/2003 | $ | 2,000.00 |
| 900253 | Siravo | Gina | 05/16/2003 | $ | 2,000.00 |
| 823640 | Sutton | Douglas | 04/25/2003 | $ | 2,000.00 |
| 841737 | Bird | Edwin R & Kimberly A. | 05/16/2003 | $ | 2,000.00 |
| 833461 | Stewart Jr | Waymond C. | 05/16/2003 | $ | 2,000.00 |
| 689802 | Sampson | Raymond E. | 05/16/2003 | $ | 2,000.00 |
| 829743 | Allen | Denise C. & Wilbur K. | 05/16/2003 | $ | 2,000.00 |
| 833700 | Griffin | Robbie & Gloria | 05/16/2003 | $ | 2,000.00 |
| 833294 | Poellnitz | Carl | 05/16/2003 | $ | 2,000.00 |
| 711152 | Hill | Leonard E. & Tanya M. | 05/16/2003 | $ | 2,000.00 |
| 836093 | Jasmin | Brian & Lydia B. | 05/15/2003 | $ | 2,000.00 |
| 836429 | Guidry | John & Charisse | 05/19/2003 | $ | 2,000.00 |
| 671902 | Obermeyer | Bruce & Kate | 05/18/2003 | $ | 2,000.00 |
| 901297 | Caldwell | Matthew & Kathi T | 05/19/2003 | $ | 2,000.00 |
| 901297 | Caldwell | Matthew & Kathi T | 05/19/2003 | $ | 2,000.00 |
| 703191 | Klarman | Peter G & Jean K | 05/19/2003 | $ | 2,000.00 |
| 836401 | Simonsen | Allan | 05/19/2003 | $ | 2,000.00 |
| 711675 | Daniel Jr. | Jerry L. | 05/19/2003 | $ | 2,000.00 |
| 633304 | Lane Jr | Warrenetta & Elbert L. | 05/19/2003 | $ | 2,000.00 |
| 713102 | Mathis | Richard D & Janet | 05/19/2003 | $ | 2,000.00 |
| 793968 | Bishop | Paul | 05/19/2003 | $ | 2,000.00 |
| 833888 | Cudaback | Glen G. & Karen L. | 05/19/2003 | $ | 2,000.00 |
| 711473 | Keisler | MB (Milton) & Marilyn | 05/19/2003 | $ | 2,000.00 |
| 833608 | Koester | Delores J. | 05/19/2003 | $ | 2,000.00 |
| 820663 | Cottonreader | Lawerence & Renee D. | 05/19/2003 | $ | 2,000.00 |
| 807673 | King | Stephanie L | 05/19/2003 | $ | 2,000.00 |
| 674849 | McKinnon | Daniel & Sandee | 05/16/2003 | $ | 2,000.00 |
| 707712 | Boulet | Gregory D | 04/16/2003 | $ | 2,000.00 |
| 799565 | Baxter | Lee & Gail | 05/13/2003 | $ | 2,000.00 |
| 900012 | Thomas | Michael & Renee | 05/20/2003 | $ | 2,000.00 |
| 692094 | Chisholm | Leonard D. & Phyllis | 05/20/2003 | $ | 2,000.00 |
| 833335 | Shelton | Ronald F. | 05/19/2003 | $ | 2,000.00 |
| 712468 | Harp | Virginia & Billy (son) | 05/20/2003 | $ | 2,000.00 |
| 656043 | Huss | Jon J & Jodi A | 05/20/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 710429 | Whitted | Joseph M & Terri Lynn | 05/20/2003 | $ | 2,000.00 |
| 900028 | Schwiller | Judith & Dennis | 05/20/2003 | $ | 2,000.00 |
| 713188 | Moats | Lester R & Vicki H | 05/20/2003 | $ | 2,000.00 |
| 703629 | Martinez | Kathleen | 05/20/2003 | $ | 2,000.00 |
| 841686 | Bobenhouse | Sarah | 05/20/2003. | $ | 2,000.00 |
| 833726 | Erving | Antwon A. | 05/20/2003 | $ | 2,000.00 |
| 841759 | Owens | David W & Joanna  L. | 05/20/2003 | $ | 2,000.00 |
| 833721 | Thomas | Derrick D. | 05/20/2003 | $ | 2,000.00 |
| 682772 | Wells | James  T. | 05/21/2003 | $ | 2,000.00 |
| 834934 | Klem | Boris | 05/21/2003 | $ | 2,000.00 |
| 814136 | Tiner | John & Lorrie | 05/21/2003 | $ | 2,000.00 |
| 712343 | Hinman | John A & Brenda J | 05/21/2003 | $ | 2,000.00 |
| 702363 | Krantz | Norbert J. & Sandy | 05/21/2003 | $ | 2,000.00 |
| 679391 | Liles | Bekki & Kenny R | 05/21/2003 | $ | 2,000.00 |
| 710111 | Brown | Roscoe & Patricia | 05/21/2003 | $ | 2,000.00 |
| 627034 | Smith | Bruce H. & Doris H. | 05/21/2003 | $ | 2,000.00 |
| 828761 | Galleoos | Phil & Paula | 05/21/2003 | $ | 2,000.00 |
| 832313 | Carroll | Mark A. | 04/28/2003 | $ | 2,000.00 |
| 827518 | Enqler | Kevin | 04/18/2003 | $ | 2,000.00 |
| 827342 | Oyson | Michael W. | 04/15/2003 | $ | 2,000.00 |
| 834247 | Mollo | Jane | 05/22/2003 | $ | 2,000.00 |
| 713788 | Wong | Joseph Y & Siew-won | 05/22/2003 | $ | 2,000.00 |
| 718868 | Szuflita | David W & Angela | 04/30/2003 | $ | 2,000.00 |
| 782966 | Beers | Thomas | 05/22/2003 | $ | 2,000.00 |
| 632555 | Staley | James | 05/22/2003 | $ | 2,000.00 |
| 709555 | Greuels | Michael H. & Sheila M. | 05/22/2003 | $ | 2,000.00 |
| 819218 | Whitaker | | 05/22/2003 | $ | 2,000.00 |
| 652974 | Meier | Tim I. & Carole F | 05/22/2003 | $ | 2,000.00 |
| 833936 | Sutton | Tammy F. | 05/22/2003 | $ | 2,000.00 |
| 831667 | Reed-Boardman | Shirley | 05/22/2003 | $ | 2,000.00 |
| 831161 | Conner III | Ralph J. & Martha | 05/22/2003 | $ | 2,000.00 |
| 836111 | Salinas | Raul H. | 05/22/2003 | $ | 2,000.00 |
| 834286 | Adams | Lerolyn | 05/22/2003 | $ | 2,000.00 |
| 818495 | Holidersheldt Jr | John | 05/22/2003 | $ | 2,000.00 |
| 713484 | Lucas | Alfonso | 05/23/2003 | $ | 2,000.00 |
| 654181 | Csaszar | John J. & Elaine M. | 05/23/2003 | $ | 2,000.00 |
| 822784 | Beall Jr. | William & Rosalyn | 04/10/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 815043 | Flotte | Stanley C | 05/23/2003 | $ | 2,000.00 |
| 838581 | Anderson | Chris & Debra | 05/23/2003 | $ | 2,000.00 |
| 819327 | Ridgeway | Laurel | 05/22/2003 | $ | 2,000.00 |
| 718521 | Baeten | Mike & Darlene | 05/23/2003 | $ | 2,000.00 |
| 809914 | Morris | Kenneth  & Patricia | 05/23/2003 | $ | 2,000.00 |
| 837088 | Parsons | Kelcy L | 07/21/2003 | $ | 2,000.00 |
| 846754 | Moeller | Zoe | 07/21/2003 | $ | 2,000.00 |
| 842341 | Robinson | Theresa & Phillip | 07/21/2003 | $ | 2,000.00 |
| 783586 | Courson | Robin G. & Reid | 07/21/2003 | $ | 2,000.00 |
| 820707 | Reves | Hilda & Mario | 07/21/2003 | $ | 2,000.00 |
| 831789 | Taylor | Regina M. | 07/21/2003 | $ | 2,000.00 |
| 527805 | Coonan | Don | 07/22/2003 | $ | 2,000.00 |
| 824190 | Huffman | Sandra | 07/21/2003 | $ | 2,000.00 |
| 620931 | Smeallie | G. Richard & Patricia | 07/21/2003 | $ | 2,000.00 |
| 692304 | Kelm | Jerald "Jerry" & Violet L. | 07/21/2003 | $ | 2,000.00 |
| 837010 | Everhart | Ron | 07/22/2003 | $ | 2,000.00 |
| 847320 | Galindez | Rosemarie | 07/22/2003 | $ | 2,000.00 |
| 903995 | McCunn | Matt & Kelly | 07/22/2003 | $ | 2,000.00 |
| 674300 | Copeland | Mark | 07/22/2003 | $ | 2,000.00 |
| 831434 | Riker | Rosalie  A. | 07/22/2003 | $ | 2,000.00 |
| 813271 | Hoover | Bradley & Iris | 07/22/2003 | $ | 2,000.00 |
| 787499 | Pough | Julius | 07/22/2003 | $ | 2,000.00 |
| 777748 | Bland | Jerry | 07/22/2003 | $ | 2,000.00 |
| 836697 | Upton | Hilda | 07/22/2003 | $ | 2,000.00 |
| 788245 | Brown | Cecile | 07/22/2003 | $ | 2,000.00 |
| 665687 | Thacker | Ronnie L. | 07/23/2003 | $ | 2,000.00 |
| 696514 | Wiggins | Carol A | 07/23/2003 | $ | 2,000.00 |
| 696774 | Whitelaw | Michael & Ruth | 07/23/2003 | $ | 2,000.00 |
| 815819 | Fowler | Marshall & Dawn | 07/23/2003 | $ | 2,000.00 |
| 832898 | Belanger | Mariorie  A. | 07/23/2003 | $ | 2,000.00 |
| 829697 | Werner | Edward | 07/21/2003 | $ | 2,000.00 |
| 787986 | Strader | Sabine | 07/23/2003 | $ | 2,000.00 |
| 784405 | Lance | Laura | 07/23/2003 | $ | 2,000.00 |
| 842720 | Brooks Sr | Robert A | 07/23/2003 | $ | 2,000.00 |
| 829194 | Brown | Mary | 07/23/2003 | $ | 2,000.00 |
| 787087 | Jenkins | Ruth A. | 07/23/2003 | $ | 2,000.00 |
| 847635 | Alford | Michele N. | 07/23/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 798152 | Stewart | Cliff L. & Carmen O. | 07/24/2003 | $ | 2,000.00 |
| 691942 | Anderson | Lamont J. & Lisa | 07/21/2003 | $ | 2,000.00 |
| 834951 | Shattles | Neil | 07/24/2003 | $ | 2,000.00 |
| 903161 | Efimoff | Mark K & Laureen | 07/24/2003 | $ | 2,000.00 |
| 829741 | Figueroa | Dawn & William | 07/24/2003 | $ | 2,000.00 |
| 648799 | Glem | Jonathan & Jodi A. | 07/24/2003 | $ | 2,000.00 |
| 901169 | Mifflin | Gregory G & Karen | 07/24/2003 | $ | 2,000.00 |
| 794506 | Heskamp | Lois | 07/24/2003 | $ | 2,000.00 |
| 828671 | Subudhi | Budankayla  G. & Suiata | 07/25/2003 | $ | 2,000.00 |
| 777100 | Shepard | Peter | 07/25/2003 | $ | 2,000.00 |
| 781394 | Isebrand | Brian & Deann | 07/25/2003 | $ | 2,000.00 |
| 841279 | Pham | Martine | 07/25/2003 | $ | 2,000.00 |
| 622258 | Diederich | Scott & Kimberley | 07/25/2003 | $ | 2,000.00 |
| 653106 | Woodward | Pam R | 07/26/2003 | $ | 2,000.00 |
| 839515 | Adams | Brian J. & Robin E. | 07/25/2003 | $ | 2,000.00 |
| 846678 | Fernandez | Luis A & Geralyn | 07/28/2003 | $ | 2,000.00 |
| 711198 | Beachell | Steven L & Rebecca | 07/28/2003 | $ | 2,000.00 |
| 811847 | Newsome | Starling C | 07/28/2003 | $ | 2,000.00 |
| 840907 | Colburn | Deari | 07/28/2003 | $ | 2,000.00 |
| 708330 | Antone | Edward H | 07/28/2003 | $ | 2,000.00 |
| 863063 | Demartine | Greogory & Cheryl | 07/28/2003 | $ | 2,000.00 |
| 782030 | Bak | Kenneth J & Stephanie  L | 07/28/2003 | $ | 2,000.00 |
| 671051 | Hooue | Clifford E. & Diana K. | 07/28/2003 | $ | 2,000.00 |
| 837722 | Fanouy | Jamie | 07/28/2003 | $ | 2,000.00 |
| 804308 | Ansley | Stephanie  A. | 07/29/2003 | $ | 2,000.00 |
| 837659 | Mathis | Brenda K. & Matthew C. | 07/29/2003 | $ | 2,000.00 |
| 837625 | Hinkle | Eugene | 07/29/2003 | $ | 2,000.00 |
| 703155 | Robinson | Doualas R | 07/29/2003 | $ | 2,000.00 |
| 523000 | Ellis | Gorman & Clara | 07/29/2003 | $ | 2,000.00 |
| 836836 | Baston | Latasha | 07/29/2003 | $ | 2,000.00 |
| 835931 | Starcher | Victoria | 07/29/2003 | $ | 2,000.00 |
| 842386 | Pink | Arthur Lynn | 07/29/2003 | $ | 2,000.00 |
| 781078 | Badillo | Angel M. | 07/29/2003 | $ | 2,000.00 |
| 777792 | Uhyrek | Connie M & Fred J | 07/29/2003 | $ | 2,000.00 |
| 793060 | Hayden | Mark & Phyllis | 07/29/2003 | $ | 2,000.00 |
| 841946 | Smith | Timothy | 07/29/2003 | $ | 2,000.00 |
| 840597 | Edwards | Susan | 07/29/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 794233 | Keadle | Margaret K. & Jay | 07/30/2003 | $ | 2,000.00 |
| 809349 | Cover | Vivian & Novelette | 07/30/2003 | $ | 2,000.00 |
| 846546 | Rooers | Paul R. | 07/30/2003 | $ | 2,000.00 |
| 900451 | Taylor | Alvin L. | 07/30/2003 | $ | 2,000.00 |
| 652984 | Arnott | Kathy & Norman | 12/30/2003 | $ | 2,000.00 |
| 842168 | Barrowcliff | Steven R & Judy | 07/30/2003 | $ | 2,000.00 |
| 786232 | Robello | Jonathan & Patricia | 07/30/2003 | $ | 2,000.00 |
| 708593 | Lopez | Pedro & Lupita | 07/30/2003 | $ | 2,000.00 |
| 841424 | Perry | Ronald A. & Terry L. | 07/30/2003 | $ | 2,000.00 |
| 846565 | McDonald | Gawaine E. | 07/30/2003 | $ | 2,000.00 |
| 840228 | Smith | Lyle E. | 07/30/2003 | $ | 2,000.00 |
| 839596 | Garcia | Jennette | 07/31/2003 | $ | 2,000.00 |
| 714875 | Andrews | James | 07/31/2003 | $ | 2,000.00 |
| 839924 | Fannin | Theonita | 07/31/2003 | $ | 2,000.00 |
| 848056 | James | Connie & Rick | 07/31/2003 | $ | 2,000.00 |
| 715285 | Hardie | Jackie | 07/31/2003 | $ | 2,000.00 |
| 707960 | Scholl | Tom & Cindy | 01/08/2003 | $ | 2,000.00 |
| 848089 | Kendrick  Jr | Johnny L | 01/08/2003 | $ | 2,000.00 |
| 709316 | Barron | Thomas & Kim | 01/08/2003 | $ | 2,000.00 |
| 627940 | Shoals | Marcus  & Barbara | 01/08/2003 | $ | 2,000.00 |
| 786060 | Flen | Kenneth P. & Debra M. | 01/08/2003 | $ | 2,000.00 |
| 836405 | Punch | Vonda | 08/01/2003 | $ | 2,000.00 |
| 839260 | Somers | Regan Q. & Wendy J. | 04/08/2003 | $ | 2,000.00 |
| 837198 | Lawhorn | Jean & Jack K. | 04/08/2003 | $ | 2,000.00 |
| 836735 | Bukoski | Philip | 04/08/2003 | $ | 2,000.00 |
| 702301 | Peterson | G Mark & Linda L | 01/08/2003 | $ | 2,000.00 |
| 534452 | Mcleod | Douglas J. | 04/08/2003 | $ | 2,000.00 |
| 847462 | Mow | Westley Y | 04/08/2003 | $ | 2,000.00 |
| 653036 | Kummerfeild | Colleen & Keith | 04/08/2003 | $ | 2,000.00 |
| 706723 | Latscher | Ken | 04/08/2003 | $ | 2,000.00 |
| 836239 | Hornbarger | Douglas C. & Linda M. | 04/08/2003 | $ | 2,000.00 |
| 841273 | Tyree | Sharon L. & William W | 04/08/2003 | $ | 2,000.00 |
| 786139 | Peacock | Kaye M. & George C. | 05/08/2003 | $ | 2,000.00 |
| 846509 | Wilson | Barbara J & Lester A | 05/08/2003 | $ | 2,000.00 |
| 848107 | Glover | Shirley | 05/08/2003 | $ | 2,000.00 |
| 777792 | Uhyrek | Connie M & Fred J | 07/08/2003 | $ | 2,000.00 |
| 691723 | Betterley | Edward & Judy | 07/08/2003 | $ | 2,000.00 |

| | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|---|
| 846721 | Arnold | Kent D. & Laura | 07/08/2003 | $ | 2,000.00 |
| 847772 | Avant | Lisa | 07/08/2003 | $ | 2,000.00 |
| 717297 | Esannason | Andre L & Pamela | 07/08/2003 | $ | 2,000.00 |
| 710785 | Nettleton | Paul & Laura | 07/08/2003 | $ | 2,000.00 |
| 847477 | Pierre | Rogenger | 07/08/2003 | $ | 2,000.00 |
| 830456 | Crump | Thomas M. | 07/08/2003 | $ | 2,000.00 |
| 824343 | Johnson | Sabrina L. | 08/08/2003 | $ | 2,000.00 |
| 715187 | Ryan | Michael & Helen | 08/08/2003 | $ | 2,000.00 |
| 710998 | Hamrick | John E & Anissa | 08/08/2003 | $ | 2,000.00 |
| 683393 | Ferguson | Irene | 08/08/2003 | $ | 2,000.00 |
| 665540 | Robinett | Robert F & Loise | 08/08/2003 | $ | 2,000.00 |
| 841493 | Eisner | Kari L. & Joseph P. | 08/08/2003 | $ | 2,000.00 |
| 717134 | Rix-Schott | Teresia | 08/08/2003 | $ | 2,000.00 |
| 837167 | Wood | Wes | 08/08/2003 | $ | 2,000.00 |
| 830807 | Dillard | James R. & Crystal | 11/08/2003 | $ | 2,000.00 |
| 841175 | Mckay | Robert | 11/08/2003 | $ | 2,000.00 |
| 832721 | Cain | Dean D. & Mark (guardian) | 11/08/2003 | $ | 2,000.00 |
| 849232 | Guy | Millard A. | 11/08/2003 | $ | 2,000.00 |
| 713671 | Dobberpuhl | Ken | 12/08/2003 | $ | 2,000.00 |
| 813439 | Crawford | Ronald G & Lawnee L. | 12/08/2003 | $ | 2,000.00 |
| 713489 | Crowley | Christian | 12/08/2003 | $ | 2,000.00 |
| 900169 | Wick | Russell | 12/08/2003 | $ | 2,000.00 |
| 841135 | Rodriguez | Francisco | 12/08/2003 | $ | 2,000.00 |
| 841440 | Rohwer | Matthew | 08/12/2003 | $ | 2,000.00 |
| 841312 | Donnelly | Shirley B | 08/12/2003 | $ | 2,000.00 |
| 715336 | Lowry | Jim & Janice | 08/13/2003 | $ | 2,000.00 |
| 777772 | Littles Jr | Leon | 08/13/2003 | $ | 2,000.00 |
| 660275 | Santiago | Linda S. & Robert | 08/13/2003 | $ | 2,000.00 |
| 847489 | Anderson | Trisha & Kenneth | 08/13/2003 | $ | 2,000.00 |
| 837689 | Loveland | Le M | 08/13/2003 | $ | 2,000.00 |
| 712655 | Dussino | Janet G | 08/14/2003 | $ | 2,000.00 |
| 816845 | Peasley | Gary K | 08/14/2003 | $ | 2,000.00 |
| 851795 | Jue | Barbara A. | 08/14/2003 | $ | 2,000.00 |
| 668483 | King | Christopher | 08/14/2003 | $ | 2,000.00 |
| 635217 | Schwartz | Randall W. | 08/14/2003 | $ | 2,000.00 |
| 708957 | Hernandez | Antonio | 08/14/2003 | $ | 2,000.00 |
| 849572 | Stone | Sandra J | 08/14/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 851887 | Randall | Albert M & Paulette P | 08/14/2003 | $ | 2,000.00 |
| 903004 | Cianella | Al & Kimberly | 08/14/2003 | $ | 2,000.00 |
| 846866 | Hoffman | Debora L. | 08/14/2003 | $ | 2,000.00 |
| 705235 | Castle | Vernon P. | 08/15/2003 | $ | 2,000.00 |
| 709446 | Schroen | Edward J & Rose Silva | 08/15/2003 | $ | 2,000.00 |
| 792572 | Bergeron | Shirley M. & Paul M | 08/15/2003 | $ | 2,000.00 |
| 798637 | Kedzior | Michael & Catherine | 08/15/2003 | $ | 2,000.00 |
| 846519 | Dennis | Tony R. | 08/15/2003 | $ | 2,000.00 |
| 709392 | Jeke | William J. & Catherine A. | 08/15/2003 | $ | 2,000.00 |
| 840628 | Crawford | Latrina T | 08/15/2003 | $ | 2,000.00 |
| 786222 | Serrano | Patricia B. | 08/15/2003 | $ | 2,000.00 |
| 777068 | Hazzard | Brian A | 08/15/2003 | $ | 2,000.00 |
| 842419 | Lindquist | Kenneth A. | 08/15/2003 | $ | 2,000.00 |
| 841464 | Hammond | Joseph Todd & Leigh L | 08/15/2003 | $ | 2,000.00 |
| 706936 | Wacker | Jerry & Patricia | 08/18/2003 | $ | 2,000.00 |
| 851170 | Foster | Percy Marvin | 08/18/2003 | $ | 2,000.00 |
| 703108 | Sheilds | Jim H. | 08/18/2003 | $ | 2,000.00 |
| 846863 | Pick | Randolph | 08/18/2003 | $ | 2,000.00 |
| 836569 | Harwood | Lynay & Michael | 08/18/2003 | $ | 2,000.00 |
| 851796 | Stone | Karey C. | 08/18/2003 | $ | 2,000.00 |
| 718076 | Hanks | Dan & Betty J | 08/18/2003 | $ | 2,000.00 |
| 900340 | Lazar | Colleen & Darrell | 08/18/2003 | $ | 2,000.00 |
| 717883 | Ameden | David & Torild | 08/18/2003 | $ | 2,000.00 |
| 826826 | Nolin | Eric P. | 08/18/2003 | $ | 2,000.00 |
| 851809 | Kauk | Kevin & Kandice | 08/18/2003 | $ | 2,000.00 |
| 841256 | Romero | Jamie D | 08/19/2003 | $ | 2,000.00 |
| 846384 | Underwood | Rufus D. & Betty A | 08/19/2003 | $ | 2,000.00 |
| 621665 | Stallings | Jimmie & Jean | 08/19/2003 | $ | 2,000.00 |
| 841455 | Horton | Sharlene G. & James | 08/19/2003 | $ | 2,000.00 |
| 816468 | Shirley | Bill | 08/19/2003 | $ | 2,000.00 |
| 786675 | Wisenbake | Martin G. | 08/19/2003 | $ | 2,000.00 |
| 786675 | Wisenbake | Martin G. | 08/19/2003 | $ | 2,000.00 |
| 833630 | Brown | Harry & Willie A. | 08/19/2003 | $ | 2,000.00 |
| 841473 | Parris | Linden A & Gloria | 08/19/2003 | $ | 2,000.00 |
| 841651 | Lagrand | Cole A | 08/20/2003 | $ | 2,000.00 |
| 819351 | Ray | Chris & Patty | 08/20/2003 | $ | 2,000.00 |
| 717744 | Klapheke | Chris G. & Rose A. | 08/20/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 781006 | Hall | James S & Exie M | 08/20/2003 | $ | 2,000.00 |
| 848950 | Duhon | Darren & Annette | 08/20/2003 | $ | 2,000.00 |
| 831434 | Riker | Rosalie A. | 08/20/2003 | $ | 2,000.00 |
| 624921 | Johnson | John S. | 08/20/2003 | $ | 2,000.00 |
| 849087 | Ring | Laurie Jo | 08/20/2003 | $ | 2,000.00 |
| 787578 | Fellows | Novlette | 08/20/2003 | $ | 2,000.00 |
| 841209 | Mireider | Robert | 08/20/2003 | $ | 2,000.00 |
| 849755 | Taylor | Regina | 08/20/2003 | $ | 2,000.00 |
| 840337 | Lloyd | Frances | 08/21/2003 | $ | 2,000.00 |
| 681551 | Allen | Pamela T. | 08/21/2003 | $ | 2,000.00 |
| 851871 | Plumb | B.J. | 08/21/2003 | $ | 2,000.00 |
| 781047 | Veccia | Leonard | 08/21/2003 | $ | 2,000.00 |
| 851200 | Gibbs | Maceo | 08/21/2003 | $ | 2,000.00 |
| 851767 | Cochran II | Johnny Dale | 08/21/2003 | $ | 2,000.00 |
| 798218 | Murphy | Stephen & Linda | 08/22/2003 | $ | 2,000.00 |
| 851179 | Egaers | James M. | 08/22/2003 | $ | 2,000.00 |
| 842594 | Feinstein | David J | 08/22/2003 | $ | 2,000.00 |
| 847842 | Hoffman | Elizabeth & Robert | 08/22/2003 | $ | 2,000.00 |
| 788654 | Hedderly | Amy & James W. | 08/22/2003 | $ | 2,000.00 |
| 850014 | Adkisson | Bonnie & Lee | 08/22/2003 | $ | 2,000.00 |
| 830673 | Askin IV | William F. | 08/22/2003 | $ | 2,000.00 |
| 838824 | Duff | Pamela A. & Mark W. | 08/22/2003 | $ | 2,000.00 |
| 839211 | Murray | Alfonso L | 08/25/2003 | $ | 2,000.00 |
| 837052 | Poorman | Jellane | 08/22/2003 | $ | 2,000.00 |
| 787874 | Roland | Sharon R. | 08/25/2003 | $ | 2,000.00 |
| 791647 | Hodges | Robert | 08/25/2003 | $ | 2,000.00 |
| 788515 | Naaden | Chris | 08/25/2003 | $ | 2,000.00 |
| 794493 | Kreissler | Paula & Terry Galloway | 08/25/2003 | $ | 2,000.00 |
| 841240 | Jackson | Leo | 8/25/2003 | $ | 2,000.00 |
| 903191 | Bronson | Dan & Ruth | 08/25/2003 | $ | 2,000.00 |
| 808922 | Howdershelt | Gary N & yvonne | 08/25/2003 | $ | 2,000.00 |
| 903314 | Rao | Madan & Savitham | 08/25/2003 | $ | 2,000.00 |
| 901750 | Cooper | Gary L | 08/25/2003 | $ | 2,000.00 |
| 783654 | Marcinak | Elayne N. & Chester | 08/25/2003 | $ | 2,000.00 |
| 718308 | Brown Jr. | Robert L. | 08/25/2003 | $ | 2,000.00 |
| 846626 | Cox | Stephanie  "A.J." | 08/25/2003 | $ | 2,000.00 |
| 849637 | Watts | Jim O. | 08/25/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 818697 | Paige Jr | Charles T | 08/25/2003 | $ | 2,000.00 |
| 610254 | Plotts | Phillip J & Laura M. | 08/26/2003 | $ | 2,000.00 |
| 842458 | Sidhu | Rose Anne | 08/26/2003 | $ | 2,000.00 |
| 849053 | Riley | Paul A | 08/26/2003 | $ | 2,000.00 |
| 832376 | Alexander | Bernadette | 08/26/2003 | $ | 2,000.00 |
| 850656 | Gilliland | David R & Carolyn | 08/26/2003 | $ | 2,000.00 |
| 799103 | Vandertuin | Ronald | 08/26/2003 | $ | 2,000.00 |
| 851201 | Arnold | Marvin & Patricia | 08/26/2003 | $ | 2,000.00 |
| 850484 | Frisbee | Rebecca | 08/26/2003 | $ | 2,000.00 |
| 852638 | Rogers | Elaine | 08/27/2003 | $ | 2,000.00 |
| 808308 | Thomas | T.G. & Brenda K | 08/27/2003 | $ | 2,000.00 |
| 849029 | Kucera | David & Mary K. | 08/27/2003 | $ | 2,000.00 |
| 851789 | Moore | Nicole L | 08/27/2003 | $ | 2,000.00 |
| 849766 | Depersis | James J. | 08/27/2003 | $ | 2,000.00 |
| 841236 | Buttler | Brian | 08/27/2003 | $ | 2,000.00 |
| 637365 | Smith | Allen C | 08/28/2003 | $ | 2,000.00 |
| 827169 | Larkin | Pamela | 08/27/2003 | $ | 2,000.00 |
| 849159 | Cowan | William J. | 08/27/2003 | $ | 2,000.00 |
| 842445 | Burnell | Raymond G & Gwendolyn  S. | 08/27/2003 | $ | 2,000.00 |
| 848943 | Gonzalez | Carol A. | 08/27/2003 | $ | 2,000.00 |
| 813560 | Morreim | David L & Barbara | 08/28/2003 | $ | 2,000.00 |
| 901084 | Lowe | Audrey S. | 08/28/2003 | $ | 2,000.00 |
| 798500 | Dilbeck | Delois | 08/28/2003 | $ | 2,000.00 |
| 670174 | Daxon | Dennis & Sonia | 08/28/2003 | $ | 2,000.00 |
| 692304 | Kelm | Jerald "Jerry" & Violet L. | 08/28/2003 | $ | 2,000.00 |
| 701162 | Doellinger | Scott J. & Donna | 08/28/2003 | $ | 2,000.00 |
| 788654 | Hedderly | Amy & James W. | 08/28/2003 | $ | 2,000.00 |
| 901131 | Tiornhom | Dwight | 08/29/2003 | $ | 2,000.00 |
| 712543 | Iske | Jeffery L | 08/29/2003 | $ | 2,000.00 |
| 900058 | Swanson | Kenneth L. & Lucy | 08/29/2003 | $ | 2,000.00 |
| 852719 | Grant | Robert R. & Robert L. | 08/29/2003 | $ | 2,000.00 |
| 607546 | Nail | Ann C. | 08/29/2003 | $ | 2,000.00 |
| 600230 | Cole | James E.  & Wanda L. | 08/29/2003 | $ | 2,000.00 |
| 677435 | Dorr | Richard  & Debora | 08/29/2003 | $ | 2,000.00 |
| 831487 | Russell | Kimberly M. | 8/29/2003 | $ | 2,000.00 |
| 787864 | Schubert | Martha | 08/29/2003 | $ | 2,000.00 |
| 653772 | Riser | Steven & Alyce | 08/29/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 836754 | Javaid | Umar | 08/29/2003 | $ | 2,000.00 |
| 838812 | Edwards | Wayne | 08/29/2003 | $ | 2,000.00 |
| 829480 | Warnol | Charles & Connie | 08/29/2003 | $ | 2,000.00 |
| 852630 | Bulmer | John | 08/29/2003 | $ | 2,000.00 |
| 851636 | Foster | Earl W | 08/29/2003 | $ | 2,000.00 |
| 628261 | De Franco | Kathy M. & Ben D. | 08/29/2003 | $ | 2,000.00 |
| 622276 | Guzzetta | Wendy | 08/29/2003 | $ | 2,000.00 |
| 778974 | Sedowick | David W & Rosemary | 08/29/2003 | $ | 2,000.00 |
| 841647 | Kimokeo | Lurline M | 09/02/2003 | $ | 2,000.00 |
| 791248 | Brown | John-Paul & Deviney | 09/02/2003 | $ | 2,000.00 |
| 717855 | Hildreth | John (Jay) | 09/02/2003 | $ | 2,000.00 |
| 900448 | Alley | Elanson A. (Tony) | 09/02/2003 | $ | 2,000.00 |
| 834955 | Santiago-Marini | Juan &.Jae-ok Kim | 09/02/2003 | $ | 2,000.00 |
| 841468 | Chavez | Elizabeth A | 09/02/2003 | $ | 2,000.00 |
| 636468 | Sullenger | Stephen L & Deborah G | 09/02/2003 | $ | 2,000.00 |
| 850314 | Morales | Frank A. | 09/02/2003 | $ | 2,000.00 |
| 777209 | Jensen | Larry & Jeanne | 09/02/2003 | $ | 2,000.00 |
| 781120 | Hale | Leslie S & Donald R | 09/02/2003 | $ | 2,000.00 |
| 850757 | Uenkina | Michael & Rebecca | 09/02/2003 | $ | 2,000.00 |
| 850791 | Thurman | Silas | 09/02/2003 | $ | 2,000.00 |
| 665682 | Blair | William & Susan | 09/02/2003 | $ | 2,000.00 |
| 850640 | Jackson | Leo | 09/02/2003 | $ | 2,000.00 |
| 848989 | Harris | Marian | 09/02/2003 | $ | 2,000.00 |
| 851669 | Davis | Janis S. & Eddie Roy | 09/02/2003 | $ | 2,000.00 |
| 785175 | Hill | Kathy S. & Darren L. | 09/02/2003 | $ | 2,000.00 |
| 780536 | Banks | James & Brenda | 09/02/2003 | $ | 2,000.00 |
| 847530 | Johnson | Monnie L. | 09/02/2003 | $ | 2,000.00 |
| 606938 | Mayton | Alan & Theresa | 09/03/2003 | $ | 2,000.00 |
| 841347 | Hunsinaer | Martin & Amy | 09/03/2003 | $ | 2,000.00 |
| 814629 | Dickey | Kevin & Diana | 09/03/2003 | $ | 2,000.00 |
| 705499 | Straub | Ronald E. & Joyce | 09/03/2003 | $ | 2,000.00 |
| 851002 | Potts | Linda & Charles | 09/03/2003 | $ | 2,000.00 |
| 787409 | Dinwiddie | David P | 09/04/2003 | $ | 2,000.00 |
| 696626 | Cato | Talma | 09/04/2003 | $ | 2,000.00 |
| 815014 | Ketelsen | Dean & Jennifer | 09/04/2003 | $ | 2,000.00 |
| 710922 | Cassone | Leith &. Linda | 09/05/2003 | $ | 2,000.00 |
| 797801 | Lofton | Solomon | 09/05/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 692157 | Stewart | James & Dorena J. | 09/05/2003 | $ | 2,000.00 |
| 627353 | Davis | Stuart D. & Deirdre | 09/03/2003 | $ | 2,000.00 |
| 665431 | Pappas | Peter & Judith | 09/08/2003 | $ | 2,000.00 |
| 809890 | Williams | Thomas J & Nancy | 09/16/2003 | $ | 2,000.00 |
| 837912 | Harris | Kanisha J. | 09/17/2003 | $ | 2,000.00 |
| 852382 | Murphy | Frances M. | 09/17/2003 | $ | 2,000.00 |
| 797873 | Ho | Winchoung & Victoria | 9/18/2003 | $ | 2,000.00 |
| 841892 | Lemon | Grea | 10/29/2003 | $ | 2,000.00 |
| 671797 | Henry | Isaiah & Patricia | 09/22/2003 | $ | 2,000.00 |
| 794204 | Ordiia | Michael & Geraldine | 09/22/2003 | $ | 2,000.00 |
| 665573 | Orsini | Rick | 09/24/2003 | $ | 2,000.00 |
| 848294 | Adkinson | Grea & Sandra | 10/28/2003 | $ | 2,000.00 |
| 853316 | Bell | James & Vicki | 09/26/2003 | $ | 2,000.00 |
| 851469 | Isidro | Leana L | 09/26/2003 | $ | 2,000.00 |
| 852608 | Cooll | Alvin R & Crystal L | 09/26/2003 | $ | 2,000.00 |
| 900341 | Washington | John A. & Martha (Mother) | 09/26/2003 | $ | 2,000.00 |
| 853302 | Bechtold | Patricia L. | 09/26/2003 | $ | 2,000.00 |
| 854037 | Cimino | Caroline | 09/26/2003 | $ | 2,000.00 |
| 903026 | Guse | Shawn | 09/26/2003 | $ | 2,000.00 |
| 854035 | Stauffacher | James L. & Ruth A. | 09/26/2003 | $ | 2,000.00 |
| 854067 | Lott | Paula B. | 09/26/2003 | $ | 2,000.00 |
| 852934 | Raulerson | Julie | 09/26/2003 | $ | 2,000.00 |
| 852292 | Glazatcheff | Lisa | 09/26/2003 | $ | 2,000.00 |
| 853241 | Strange | Sarah & Tyrone | 09/26/2003 | $ | 2,000.00 |
| 852292 | Glazatcheff | Lisa | 09/29/2003 | $ | 2,000.00 |
| 809890 | Williams | Thomas J & Nancy | 09/29/2003 | $ | 2,000.00 |
| 682188 | Ball | Robert & Jenifer | 09/29/2003 | $ | 2,000.00 |
| 842845 | Haflich Sr | Robert & Sheryl | 09/29/2003 | $ | 2,000.00 |
| 852065 | Roberts | Bruce H. & Patricia K. | 09/29/2003 | $ | 2,000.00 |
| 854039 | Lindsey | Jeremy E. | 09/29/2003 | $ | 2,000.00 |
| 851301 | Van Pell | Gayle A & Edmond | 09/29/2003 | $ | 2,000.00 |
| 810024 | Leisemann | Eugene & Mary | 09/29/2003 | $ | 2,000.00 |
| 831139 | Hal | Tony & Martha | 09/29/2003 | $ | 2,000.00 |
| 674176 | Robinson | Lloyd | 09/26/2003 | $ | 2,000.00 |
| 842875 | Leutik | Sandra K | 09/29/2003 | $ | 2,000.00 |
| 853378 | Tomek Masonry & Concrete Inc. | | 09/29/2003 | $ | 2,000.00 |

| | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|---|
| 854022 | Orman | Mary | 09/29/2003 | $ | 2,000.00 |
| 855568 | Nolan | Ronald L. | 09/29/2003 | $ | 2,000.00 |
| 853198 | Robinson | Wade D. & Erin M. | 09/29/2003 | $ | 2,000.00 |
| 852477 | Endthoff | Gregory K. | 09/29/2003 | $ | 2,000.00 |
| 854065 | Camp | John A. & Kimberly C. | 09/29/2003 | $ | 2,000.00 |
| 852489 | Pulcini | Camilli | 09/29/2003 | $ | 2,000.00 |
| 851387 | Ecarius | Debra L | 09/29/2003 | $ | 2,000.00 |
| 839168 | Peiser | Cynthia & Donald | 09/29/2003 | $ | 2,000.00 |
| 852409 | Reynolds | Mary E & Charlie P | 09/29/2003 | $ | 2,000.00 |
| 841493 | Eisner | Kari L. & Joseph P. | 09/29/2003 | $ | 2,000.00 |
| 852687 | Pierce | Keith | 09/29/2003 | $ | 2,000.00 |
| 853147 | Weigel | Carolyn L. & Wes | 09/29/2003 | $ | 2,000.00 |
| 788149 | Donahue | Michael T. | 09/29/2003 | $ | 2,000.00 |
| 827340 | Lingerfelt | Laura | 09/29/2003 | $ | 2,000.00 |
| 856378 | Seals | Sonia M. | 09/29/2003 | $ | 2,000.00 |
| 854083 | Steranko | James J & Deborah T. | 09/29/2003 | $ | 2,000.00 |
| 854025 | Tennessen | Matthew M. | 09/29/2003 | $ | 2,000.00 |
| 842077 | Gittelsohn | Sharonn | 09/30/2003 | $ | 2,000.00 |
| 852941 | Chatmon Jr. | Robert | 09/29/2003 | $ | 2,000.00 |
| | Tatum | Harold | 09/29/2003 | $ | 2,000.00 |
| 837820 | Windland | Reginald D. | 09/30/2003 | $ | 2,000.00 |
| 799442 | Hunt | George T & Mary E | 09/30/2003 | $ | 2,000.00 |
| 622315 | Scott | Marlin | 09/30/2003 | $ | 2,000.00 |
| 831764 | Dodge | Christine & Jeffrey A | 09/30/2003 | $ | 2,000.00 |
| 854128 | Faso | Dwain R. & Cathy A. Kuehn | 09/30/2003 | $ | 2,000.00 |
| 851441 | Wilkinson | I. K | 09/30/2003 | $ | 2,000.00 |
| 853139 | Crouch | Gayla | 09/30/2003 | $ | 2,000.00 |
| 854096 | Alam | Meher & Naherukh | 09/30/2003 | $ | 2,000.00 |
| 853493 | Tavada | Taundrea  R. | 09/30/2003 | $ | 2,000.00 |
| 853443 | Clark | Tammy | 09/30/2003 | $ | 2,000.00 |
| 853235 | Nowak | Tami & Curtis | 09/30/2003 | $ | 2,000.00 |
| 609021 | Johnson | John A. | 09/30/2003 | $ | 2,000.00 |
| 850956 | Castro | Victor & Aimee | 9/30/2003 | $ | 2,000.00 |
| 842651 | Espinosa-Rodriquez | Martha L & Ronald | 09/30/2003 | $ | 2,000.00 |
| 854137 | Lewis | Lionel & Sandra | 09/30/2003 | $ | 2,000.00 |
| 852771 | Russo | Bill | 09/30/2003 | $ | 2,000.00 |
| 854183 | Kirk | Richard J. & Rebecca L. | 09/30/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 851435 | Wilcox | John | 09/30/2003 | $ | 2,000.00 |
| 851378 | Fitzhugh | Julian A | 09/30/2003 | $ | 2,000.00 |
| 847834 | Seeley | Linda | 09/30/2003 | $ | 2,000.00 |
| 786256 | Martinez | Jose R & Irene V. | 09/30/2003 | $ | 2,000.00 |
| 849102 | Irons | James | 09/30/2003 | $ | 2,000.00 |
| 852684 | Bombace | Anthony | 09/30/2003 | $ | 2,000.00 |
| 856454 | Farley | Frank J. | 09/30/2003 | $ | 2,000.00 |
| 854112 | Alfonso | Rex & Jacqueline | 09/30/2003 | $ | 2,000.00 |
| 842736 | Wieben | Tammy L & Chad R. | 09/30/2003 | $ | 2,000.00 |
| 853008 | Schmidt | Tina L. & Charles | 09/30/2003 | $ | 2,000.00 |
| 837241 | Anderson | Brian L. | 09/30/2003 | $ | 2,000.00 |
| 853313 | McDaniel | Claudia | 09/30/2003 | $ | 2,000.00 |
| 856326 | Sanders | Brook | 09/30/2003 | $ | 2,000.00 |
| 852190 | West | Therman | 09/26/2003 | $ | 2,000.00 |
| 717654 | Graebner | Gary R & Susan K | 10/01/2003 | $ | 2,000.00 |
| 794239 | Davis | David W. & Lois | 10/01/2003 | $ | 2,000.00 |
| 841647 | Kimokeo | Lurline M | 10/01/2003 | $ | 2,000.00 |
| 616705 | Hood | Clair B & Helen M | 10/01/2003 | $ | 2,000.00 |
| 856452 | Barker | Cloe & Jack | 10/01/2003 | $ | 2,000.00 |
| 854158 | Hargrove | Emily | 10/01/2003 | $ | 2,000.00 |
| 855769 | Griffin | Thelma & Amos | 10/01/2003 | $ | 2,000.00 |
| 833950 | Gammon | Ralph P. & Betty | 10/01/2003 | $ | 2,000.00 |
| 837326 | Ewer | Patricia & Lonnie | 10/01/2003 | $ | 2,000.00 |
| 652051 | Keller | George J & Anna | 10/01/2003 | $ | 2,000.00 |
| 842549 | Delong | Raymond K. | 10/01/2003 | $ | 2,000.00 |
| 855786 | McShane | William H. & Arlene | 10/01/2003 | $ | 2,000.00 |
| 785298 | Seay | Charles F. & Joan | 10/01/2003 | $ | 2,000.00 |
| 777095 | Luevano | Marco | 10/01/2003 | $ | 2,000.00 |
| 856438 | Green | Anita | 10/01/2003 | $ | 2,000.00 |
| 841435 | Davenport | Ronald J. & Dorothy M | 10/01/2003 | $ | 2,000.00 |
| 708495 | Vandyke | Joel & Robin Y | 10/01/2003 | $ | 2,000.00 |
| 852119 | Sayles | Charles S. | 10/01/2003 | $ | 2,000.00 |
| 699362 | Elson | Thomas O. & Linda K. | 10/01/2003 | $ | 2,000.00 |
| 696678 | Johnson | William L. & Carolyn A. | 10/01/2003 | $ | 2,000.00 |
| 855569 | Hurley | Michael L. & Janel | 10/01/2003 | $ | 2,000.00 |
| 837931 | Jones | Bobby G. & Anoela | 10/01/2003 | $ | 2,000.00 |
| 841086 | Coe | Maureen J. | 10/01/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 849485 | Shepela | John P. & Glenda | 10/01/2003 | $ | 2,000.00 |
| 854067 | Lott | Paula B. | 10/01/2003 | $ | 2,000.00 |
| 834104 | Butcher | David | 10/01/2003 | $ | 2,000.00 |
| 714631 | Demons | John A. & Synthia L. | 10/01/2003 | $ | 2,000.00 |
| 841246 | Bull | Dr. Geoffrey L. & Janice | 10/01/2003 | $ | 2,000.00 |
| 903004 | Cianella | Al & Kimberly | 10/01/2003 | $ | 2,000.00 |
| 620697 | Crawford | Elizabeth & Billy C. | 10/01/2003 | $ | 2,000.00 |
| 623038 | Anderson | Daniel & Tina | 10/01/2003 | $ | 2,000.00 |
| 853377 | Tomek | Loraine & Paul | 10/01/2003 | $ | 2,000.00 |
| 836754 | Javaid | Umar | 10/01/2003 | $ | 2,000.00 |
| 852341 | Willett | Roaer L. & Mandy R. | 10/01/2003 | $ | 2,000.00 |
| 842746 | Boyd | Julie K & Randy | 10/01/2003 | $ | 2,000.00 |
| 854116 | Hottenstein | Robert & Shelly | 10/01/2003 | $ | 2,000.00 |
| 853453 | Boyd | Elwood | 10/01/2003 | $ | 2,000.00 |
| 854131 | Smith-Bernier | Kathleen J. & Michael A | 10/01/2003 | $ | 2,000.00 |
| 798660 | Poole | Timothy | 10/01/2003 | $ | 2,000.00 |
| 850191 | Melkus | Randy G. | 10/01/2003 | $ | 2,000.00 |
| 848322 | Mitchell | Robert | 10/02/2003 | $ | 2,000.00 |
| 704952 | Rhodes | Ben & Lisa | 10/02/2003 | $ | 2,000.00 |
| 856495 | Rivera | Linda M. | 10/02/2003 | $ | 2,000.00 |
| 848985 | Banton | Tyrone & Clinique | 10/02/2003 | $ | 2,000.00 |
| 856344 | Jorgenson | Lavella | 10/02/2003 | $ | 2,000.00 |
| 842405 | Manuntao | Nina Paras | 10/02/2003 | $ | 2,000.00 |
| 856418 | Leask | Yael A. | 10/02/2003 | $ | 2,000.00 |
| 852494 | Spinks | Wanda | 09/25/2003 | $ | 2,000.00 |
| 853150 | Allen | Robin | 10/02/2003 | $ | 2,000.00 |
| 900357 | Deaver | Michael & Shirley | 10/02/2003 | $ | 2,000.00 |
| 856625 | Blatchford | Deborah Jean & Joel | 10/02/2003 | $ | 2,000.00 |
| 782082 | Nygaard | Anders | 10/02/2003 | $ | 2,000.00 |
| 848923 | Persaud | Jairam | 10/02/2003 | $ | 2,000.00 |
| 841151 | Thompson | Jimmy C. & Deborah | 10/02/2003 | $ | 2,000.00 |
| 854115 | Wilson Jr. | Arthur O. & Evelyn L. | 10/02/2003 | $ | 2,000.00 |
| 852531 | Harper | Patricia | 10/02/2003 | $ | 2,000.00 |
| 856607 | Summitt | Donnie | 10/02/2003 | $ | 2,000.00 |
| 851480 | Jones | Kimberly A | 10/02/2003 | $ | 2,000.00 |
| 810831 | Ritter | Linda & John | 10/02/2003 | $ | 2,000.00 |
| 797851 | Bracken | Carol P & John L | 10/02/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 692005 | Nay | Burke & Nanna | 10/02/2003 | $ | 2,000.00 |
| 713885 | Sims Lynn | Bobby Wayne & Tammy | 10/02/2003 | $ | 2,000.00 |
| 854211 | Potoski | Joseph & Julia | 10/02/2003 | $ | 2,000.00 |
| 852327 | Chester | Carl T. | 10/02/2003 | $ | 2,000.00 |
| 854226 | Stewart | Annette O & John | 10/02/2003 | $ | 2,000.00 |
| 853175 | Wilson | Rachele | 10/02/2003 | $ | 2,000.00 |
| 789729 | Sherman | Richard & Barbara | 10/03/2003 | $ | 2,000.00 |
| 852224 | Artis | Karla N | 10/03/2003 | $ | 2,000.00 |
| 786056 | Abbamonte | Steven J. | 10/03/2003 | $ | 2,000.00 |
| 854186 | Pettis | Leroy Y. & Cara N. | 10/03/2003 | $ | 2,000.00 |
| 825019 | Saunders | Donna C. | 10/03/2003 | $ | 2,000.00 |
| 854037 | Cimino | Caroline | 10/03/2003 | $ | 2,000.00 |
| 851552 | Zarow | Dr. Chris | 10/03/2003 | $ | 2,000.00 |
| 851387 | Ecarius | Debra L | 10/03/2003 | $ | 2,000.00 |
| 851416 | Condon | Kevin J. | 10/03/2003 | $ | 2,000.00 |
| 840906 | Covert | Jeffery L. & Jeanette | 10/03/2003 | $ | 2,000.00 |
| 850757 | Uenking | Michael & Rebecca | 10/03/2003 | $ | 2,000.00 |
| 852181 | Smith | Kevin & Achsah | 10/03/2003 | $ | 2,000.00 |
| 851127 | Watkins | Gary Lee & Ethel M. | 10/03/2003 | $ | 2,000.00 |
| 856143 | Stine Jr. | Alvie F. | 10/03/2003 | $ | 2,000.00 |
| 842110 | Cheldelin | Kathleen C | 10/03/2003 | $ | 2,000.00 |
| 842062 | Morgan | Jerry W & Yvonne C | 10/03/2003 | $ | 2,000.00 |
| 781047 | Veccia | Leonard | 10/04/2003 | $ | 2,000.00 |
| 850423 | Byers | Melvin & Eloisa | 10/03/2003 | $ | 2,000.00 |
| 531753 | Mayhaus | William & ·Dorothy | 10/06/2003 | $ | 2,000.00 |
| 639584 | Morgan | David & Pamela | 10/06/2003 | $ | 2,000.00 |
| 852406 | Blankenship | Kelly D. & Michael | 10/06/2003 | $ | 2,000.00 |
| 786246 | Whited | DouQias L & Estefana | 10/06/2003 | $ | 2,000.00 |
| 856652 | Elliott Perez | Katherine M. | 10/06/2003 | $ | 2,000.00 |
| 856615 | Wood | Glenn R. | 10/06/2003 | $ | 2,000.00 |
| 832429 | Williams | Robert & Edna | 10/06/2003 | $ | 2,000.00 |
| 851759 | Sawyer | David M | 10/06/2003 | $ | 2,000.00 |
| 813149 | Dwyer | Thomas J | 10/06/2003 | $ | 2,000.00 |
| 781555 | Vallandingham | Bonnie L. | 10/06/2003 | $ | 2,000.00 |
| 825898 | Johnson | Fern M. & Wayne | 10/06/2003 | $ | 2,000.00 |
| 853514 | Sorida | Carol Y. & Richard | 10/06/2003 | $ | 2,000.00 |
| 853029 | Hunt | JeffreyW. & Karen P. | 10/06/2003 | $ | 2,000.00 |

| | | | | |
|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 849776 | Stokes | Jerome A. | 10/06/2003 | $ 2,000.00 |
| 852710 | Angelo | Tony | 10/06/2003 | $ 2,000.00 |
| 849067 | Tiernan | Jerry & Janice | 10/06/2003 | $ 2,000.00 |
| 786232 | Robello | Jonathan & Patricia | 10/06/2003 | $ 2,000.00 |
| 841499 | Coleman | Youman & Diane | 10/06/2003 | $ 2,000.00 |
| 832721 | Cain | Dean D. & Mark {guardian) | 10/06/2003 | $ 2,000.00 |
| 788916 | Ratigan | Robert | 10/06/2003 | $ 2,000.00 |
| 849636 | Wiegert | Shawn | 10/06/2003 | $ 2,000.00 |
| 842910 | Cortes | Sergio | 10/06/2003 | $ 2,000.00 |
| 854278 | McMath | Tanya A. | 10/06/2003 | $ 2,000.00 |
| 854308 | Cornish | Frederick & Eva M. | 10/06/2003 | $ 2,000.00 |
| 901322 | Patterson | Lovis & Darcy | 10/06/2003 | $ 2,000.00 |
| 823693 | Springstein | Suzi | 10/06/2003 | $ 2,000.00 |
| 854099 | White | Ava M. | 10/06/2003 | $ 2,000.00 |
| 839638 | Baker | Matt D & Sarah C | 09/24/2003 | $ 2,000.00 |
| 854284 | Armour Anger | Cynthia & Steven | 10/06/2003 | $ 2,000.00 |
| 856743 | Bouchard | Victor M. | 10/06/2003 | $ 2,000.00 |
| 788913 | Simmons | James L. & Edith M. | 10/06/2003 | $ 2,000.00 |
| 706010 | Martinez | Michelle & Jose | 10/07/2003 | $ 2,000.00 |
| 900277 | Ahlquist | Stephen E. & Heidi L. | 10/07/2003 | $ 2,000.00 |
| 842549 | Delong | Raymond K | 10/07/2003 | $ 2,000.00 |
| 851523 | Portugal | Caroline Clements | 10/07/2003 | $ 2,000.00 |
| 852526 | O'Sullivan | Dermot F. | 10/07/2003 | $ 2,000.00 |
| 854179 | Gottman | Gregg F. & Cathy J. | 10/07/2003 | $ 2,000.00 |
| 847849 | Luu | Sinh & Tanh | 10/07/2003 | $ 2,000.00 |
| 854257 | Lynch | Frasier | 10/07/2003 | $ 2,000.00 |
| 786512 | Bruner | Milton & Debi C. | 10/07/2003 | $ 2,000.00 |
| 852185 | Wieters | Jeff B & Julie D | 10/07/2003 | $ 2,000.00 |
| 850529 | Hoo | Randall | 10/07/2003 | $ 2,000.00 |
| 854273 | Phillips | Kenneth M & Jennifer L | 10/07/2003 | $ 2,000.00 |
| 838617 | Grant | Samuel D. & Judy | 10/07/2003 | $ 2,000.00 |
| 842931 | Piper | Ruby | 10/07/2003 | $ 2,000.00 |
| 855966 | Shelton | Linda L. | 10/07/2003 | $ 2,000.00 |
| 707501 | Wilson | Darla S & Pennis A | 10/07/2003 | $ 2,000.00 |
| 842808 | Tucker | Veronica R | 10/07/2003 | $ 2,000.00 |
| 854276 | Nagel | Neil G & Carol L | 10/07/2003 | $ 2,000.00 |
| 842417 | Kamper | Dennis C | 10/07/2003 | $ 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 854201 | Robbins | Joanne & Scott | 10/07/2003 | $ | 2,000.00 |
| 854167 | Donald | Jabryan D. | 10/07/2003 | $ | 2,000.00 |
| 842636 | Bault | Richard W | 10/07/2003 | $ | 2,000.00 |
| 828184 | Cone | John | 10/08/2003 | $ | 2,000.00 |
| 846623 | Vendetti | David J. & Michelle | 10/08/2003 | $ | 2,000.00 |
| 840514 | Miller | Corey L. | 10/08/2003 | $ | 2,000.00 |
| 854341 | Thompson | Elizabeth & Kevin L. | 10/08/2003 | $ | 2,000.00 |
| 849036 | Miller | Cynthia R & Dennis L. | 10/08/2003 | $ | 2,000.00 |
| 855717 | Shelest | Greg M. & Bonnie | 10/08/2003 | $ | 2,000.00 |
| 856550 | Powell | Willie & Geraldine | 10/08/2003 | $ | 2,000.00 |
| 847834 | Seeley | Linda | 10/08/2003 | $ | 2,000.00 |
| 842955 | McGee | Willie & Ruth | 10/08/2003 | $ | 2,000.00 |
| 852511 | Lanoella | Shea T. | 10/08/2003 | $ | 2,000.00 |
| 842621 | Nauman | Rich | 10/08/2003 | $ | 2,000.00 |
| 856127 | Rodgers | Myrl E. | 10/08/2003 | $ | 2,000.00 |
| 636788 | Cline | Halena & David | 10/08/2003 | $ | 2,000.00 |
| 836690 | Schumm | Colette | 10/08/2003 | $ | 2,000.00 |
| 822769 | Brown | Charles P. & Eva | 10/08/2003 | $ | 2,000.00 |
| 835947 | Cupp | Ronald Scott & Doanna Joruth | 10/21/2003 | $ | 2,000.00 |
| 854396 | Rodriguez | Rick & Mary | 10/08/2003 | $ | 2,000.00 |
| 849128 | Mudryk | Barbara J & Marion R | 10/08/2003 | $ | 2,000.00 |
| 842972 | Diaz-Bello | Cassie M & Mario | 10/08/2003 | $ | 2,000.00 |
| 836748 | Sharratt | Michelle & Ross | 10/08/2003 | $ | 2,000.00 |
| 856154 | Grieswell | Sharon & David | 10/08/2003 | $ | 2,000.00 |
| 833076 | Robert | Mark A. | 10/08/2003 | $ | 2,000.00 |
| 854403 | Lecante | Jean | 10/08/2003 | $ | 2,000.00 |
| 856798 | Lockett | Princess N. | 10/08/2003 | $ | 2,000.00 |
| 681745 | Togliatti | Robert J. | 10/08/2003 | $ | 2,000.00 |
| 854314 | Jones Jr. | Richard D & Carol Ann | 10/08/2003 | $ | 2,000.00 |
| 851401 | Bouchey | Doug & Jane M | 10/08/2003 | $ | 2,000.00 |
| 850424 | Covarrubias | Donna & Nick | 10/08/2003 | $ | 2,000.00 |
| 846679 | Pegelow | David | 10/08/2003 | $ | 2,000.00 |
| 846687 | Palmer | Ronnie D. & Chrisrine | 10/09/2003 | $ | 2,000.00 |
| 856725 | William | David & Susan | 10/09/2003 | $ | 2,000.00 |
| 842648 | Redoutey | Michael | 10/09/2003 | $ | 2,000.00 |
| 852235 | Price | Jeremy | 10/09/2003 | $ | 2,000.00 |
| 849052 | Carroll | Achilles B. | 10/09/2003 | $ | 2,000.00 |

| | | | | |
|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 854237 | Seagraff | Charles  V. & Wanda | 10/09/2003 | $ 2,000.00 |
| 616288 | Roberts | Jackie S | 10/09/2003 | $ 2,000.00 |
| 715180 | Neighbors-Wright | Robert & Tammy | 10/09/2003 | $ 2,000.00 |
| 854012 | Woodson | Edward K | 10/09/2003 | $ 2,000.00 |
| 854327 | Caldas | Loretta K & Mark V | 10/09/2003 | $ 2,000.00 |
| 852438 | Spencer | Suzie | 10/09/2003 | $ 2,000.00 |
| 828079 | Milligrock Jr | Dwight | 10/09/2003 | $ 2,000.00 |
| 794482 | Umbarger | Rd | 10/09/2003 | $ 2,000.00 |
| 856685 | Harnish | Linda K. & Daniel S. Mclleanie | 10/09/2003 | $ 2,000.00 |
| 856685 | Harnish | Linda K. & Daniel S. Mclleanie | 10/9/2003 | $ 2,000.00 |
| 852863 | Hollnebeck | Dean M | 10/09/2003 | $ 2,000.00 |
| 854283 | Sanders | Nikisha | 10/09/2003 | $ 2,000.00 |
| 656824 | Rappaport | Michael A & Tracy | 10/09/2003 | $ 2,000.00 |
| 852225 | Vaughn | Adria J | 10/09/2003 | $ 2,000.00 |
| 851565 | McKibben | Elsie M. & Truman  W | 10/09/2003 | $ 2,000.00 |
| 834282 | Darrel | Lee | 10/09/2003 | $ 2,000.00 |
| 854316 | Jacobson | Mark S. | 10/09/2003 | $ 2,000.00 |
| 851400 | Sapelli | Carl F. | 10/09/2003 | $ 2,000.00 |
| 853443 | Clark | Tammy | 10/09/2003 | $ 2,000.00 |
| 854460 | Ramsey | Sherrie E. & Terry | 10/09/2003 | $ 2,000.00 |
| 854131 | Smith-Bernier | Kathleen  J. & Michael  A | 10/09/2003 | $ 2,000.00 |
| 837269 | Taylor | Jeff L. & Angela | 10/09/2003 | $ 2,000.00 |
| 852392 | McCray | Robert B. & Kimberly | 10/09/2003 | $ 2,000.00 |
| 825049 | Langford | David | 10/09/2003 | $ 2,000.00 |
| 629619 | Wenkel | Carl L. & Betty Lou | 10/10/2003 | $ 2,000.00 |
| 851456 | Randolph | John & Jan | 10/10/2003 | $ 2,000.00 |
| 813683 | Sinclair | Noel W. & Arlene G. | 10/10/2003 | $ 2,000.00 |
| 533451 | Crooks | Daniel A & Deborah  D. | 10/10/2003 | $ 2,000.00 |
| 851452 | Rokusek | George | 10/10/2003 | $ 2,000.00 |
| 856805 | Hallet | Constance & Scott | 10/10/2003 | $ 2,000.00 |
| 854212 | Wainscott | David & Pamela | 10/10/2003 | $ 2,000.00 |
| 842321 | Butler | Ginger L & Stephen R | 10/10/2003 | $ 2,000.00 |
| 784898 | Seubert | Phil & Amy | 10/10/2003 | $ 2,000.00 |
| 851453 | Roberts | Donnie | 10/10/2003 | $ 2,000.00 |
| 813694 | Fenske | Brent W & Kimberly  A | 10/10/2003 | $ 2,000.00 |
| 831563 | Fox | Randolph | 10/10/2003 | $ 2,000.00 |
| 854402 | Lee | Sharon  L. | 10/10/2003 | $ 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 856879 | Hicks | Robert & Susan | 10/10/2003 | $ | 2,000.00 |
| 842997 | Kalla | Lise O. | 10/10/2003 | $ | 2,000.00 |
| 854445 | Scheer | Debbie P. & Christopher | 10/10/2003 | $ | 2,000.00 |
| 856853 | Steorts | Robert & Alicia | 10/10/2003 | $ | 2,000.00 |
| 841892 | Lemon | Greg | 10/10/2003 | $ | 2,000.00 |
| 854195 | Yost | Paul K. & Stacy R. | 10/10/2003 | $ | 2,000.00 |
| 857000 | Current | Rodney & Mary | 10/10/2003 | $ | 2,000.00 |
| 851335 | Call | Gerry M & Barbara | 10/10/2003 | $ | 2,000.00 |
| 842825 | Bowles | Glinda | 10/10/2003 | $ | 2,000.00 |
| 853266 | Ruffin | Odell W. | 10/10/2003 | $ | 2,000.00 |
| 837870 | Bell | Earl | 05/29/2003 | $ | 2,000.00 |
| 851428 | Gregory | Scott | 10/13/2003 | $ | 2,000.00 |
| 796819 | Lang | James Michael & Kathryn L. | 10/13/2003 | $ | 2,000.00 |
| 849884 | Jefferson | Sheree | 10/13/2003 | $ | 2,000.00 |
| 854401 | Hughes | Carl D. | 10/13/2003 | $ | 2,000.00 |
| 819970 | Riehemann | A. Sophina & James G. | 10/13/2003 | $ | 2,000.00 |
| 796504 | Prejean | Barney & Karen | 10/13/2003 | $ | 2,000.00 |
| 852648 | Byrd | Robin | 10/13/2003 | $ | 2,000.00 |
| 854151 | Chesterton | George J. & Dorothy A. | 10/13/2003 | $ | 2,000.00 |
| 858357 | King | Bryan & Melinda | 10/13/2003 | $ | 2,000.00 |
| 856911 | Behm | Jesse R. | 10/13/2003 | $ | 2,000.00 |
| 849078 | Say | Veronica | 10/13/2003 | $ | 2,000.00 |
| 620265 | Goude | Frank & Lisa | 10/13/2003 | $ | 2,000.00 |
| 528520 | Romero | Oscar & Shirley | 10/13/2003 | $ | 2,000.00 |
| 655183 | Partain | David L & Carol Jean | 10/13/2003 | $ | 2,000.00 |
| 854035 | Stauffacher | James L. & Ruth A. | 10/13/2003 | $ | 2,000.00 |
| 856613 | Evans | Melette E. | 10/13/2003 | $ | 2,000.00 |
| 846414 | Schwarz | Robert A. | 10/13/2003 | $ | 2,000.00 |
| 857027 | Miles | Sherrie & Michael | 10/13/2003 | $ | 2,000.00 |
| 852150 | Larson | Mark A & Susan I | 10/13/2003 | $ | 2,000.00 |
| 836233 | Hailstalk | Sharon & Leslie | 10/13/2003 | $ | 2,000.00 |
| 854386 | Lanegan | Janet | 10/13/2003 | $ | 2,000.00 |
| 851360 | Smith | Theodore | 10/13/2003 | $ | 2,000.00 |
| 853012 | Markussen | Serena M. & Julian Al Sr. | 10/13/2003 | $ | 2,000.00 |
| 833333 | Rak | Mark D. & Christina | 10/13/2003 | $ | 2,000.00 |
| 854092 | Hurst | Sandra G. | 10/13/2003 | $ | 2,000.00 |
| 838598 | Halsey | Scott L. & Lori | 10/13/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 858365 | Schumaker | Kurt & Kay L. | 10/13/2003 | $ | 2,000.00 |
| 837835 | Cross | Ron & Lavern/Margo | 10/14/2003 | $ | 2,000.00 |
| 854418 | Johnson | Sherrie & Harlan  W | 10/14/2003 | $ | 2,000.00 |
| 781068 | Burns | Daisy | 10/14/2003 | $ | 2,000.00 |
| 836376 | Andrews | Leland | 10/14/2003 | $ | 2,000.00 |
| 856097 | Johnsen | Darrel W. & Francis | 10/14/2003 | $ | 2,000.00 |
| 856135 | Humphries | Jean | 10/14/2003 | $ | 2,000.00 |
| 851550 | Ball | Sharon R & Tom | 10/14/2003 | $ | 2,000.00 |
| 857409 | Ragains | Sandra & Patrick | 10/14/2003 | $ | 2,000.00 |
| 853413 | Vaughan | Tamera D. & Billy | 10/14/2003 | $ | 2,000.00 |
| 831543 | Robinson | Margaret M. | 10/14/2003 | $ | 2,000.00 |
| 858362 | Coad | Forestine | 10/14/2003 | $ | 2,000.00 |
| 679255 | Hoffman | John G. & Linda L. | 10/14/2003 | $ | 2,000.00 |
| 818360 | Koger | Richard N. & Stacey Reasonover | 10/14/2003 | $ | 2,000.00 |
| 852328 | Buckson | Cynthia D. | 10/14/2003 | $ | 2,000.00 |
| 841446 | Barrett | Henry L. & Caroline | 10/14/2003 | $ | 2,000.00 |
| 842975 | Shilling | Eunice C | 10/14/2003 | $ | 2,000.00 |
| 794481 | Guzman Jr. | Daniel & Linda K. | 10/14/2003 | $ | 2,000.00 |
| 856844 | Giacullo | Gayle & David | 10/14/2003 | $ | 2,000.00 |
| 851817 | Holguin | Olivia & Robert Lee Diaz | 10/14/2003 | $ | 2,000.00 |
| 858329 | Copher | Greoorv & Barbara | 10/14/2003 | $ | 2,000.00 |
| 854439 | Maletz | April L. & Stanley D. | 10/14/2003 | $ | 2,000.00 |
| 777199 | Sellers | Ralph E & Julie A | 10/14/2003 | $ | 2,000.00 |
| 849148 | Overton | Patty R. | 10/14/2003 | $ | 2,000.00 |
| 856218 | Ivy | Nelita J. | 10/14/2003 | $ | 2,000.00 |
| 842636 | Sault | Richard W | 10/14/2003 | $ | 2,000.00 |
| 848922 | Zahariou | Rosalind A. | 10/14/2003 | $ | 2,000.00 |
| 854534 | Duncan | Reggie | 10/15/2003 | $ | 2,000.00 |
| 851367 | Wiley | Sharon | 10/15/2003 | $ | 2,000.00 |
| 843048 | Burley | Dwight | 10/15/2003 | $ | 2,000.00 |
| 847816 | Bray | Timothy | 10/15/2003 | $ | 2,000.00 |
| 854423 | Eggers | Kathryn M & John R | 10/15/2003 | $ | 2,000.00 |
| 841693 | Brown | Wilton R | 10/15/2003 | $ | 2,000.00 |
| 852480 | Christensen | Sara & Kelvin | 10/15/2003 | $ | 2,000.00 |
| 828316 | Rials | Michael | 10/15/2003 | $ | 2,000.00 |
| 843050 | Wilds | Marouarite P | 10/15/2003 | $ | 2,000.00 |
| 854128 | Faso | Dwain R. & Cathy A. Kuehn | 10/15/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 842912 | Merchant | Georoe & Carol B. | 10/15/2003 | $ | 2,000.00 |
| 848985 | Banton | Tyrone & Clinique | 10/15/2003 | $ | 2,000.00 |
| 854549 | Boreham Jr | Malcolm D | 10/15/2003 | $ | 2,000.00 |
| 855450 | Dayhoff | Chuck | 10/15/2003 | $ | 2,000.00 |
| 670588 | Bacon | Robert A. & Wanda D. | 10/15/2003 | $ | 2,000.00 |
| 849290 | Dallas | Kenneth O. | 10/15/2003 | $ | 2,000.00 |
| 854399 | Evans | Ginger D. | 10/15/2003 | $ | 2,000.00 |
| 852964 | Weatherby | Wayne E. | 10/15/2003 | $ | 2,000.00 |
| 853029 | Hunt | Jeffrey W. & Karen P. | 10/15/2003 | $ | 2,000.00 |
| 852435 | Lenyear | James & Valerie | 10/15/2003 | $ | 2,000.00 |
| 852055 | Delose | Karen | 10/15/2003 | $ | 2,000.00 |
| 839004 | Little | Myrna S. | 10/15/2003 | $ | 2,000.00 |
| 843055 | Kee | Seng K | 10/15/2003 | $ | 2,000.00 |
| 856650 | Manzano | Juan Carlos & Miryan | 10/15/2003 | $ | 2,000.00 |
| 851401 | Bouchey | Doug & Jane M | 10/15/2003 | $ | 2,000.00 |
| 718870 | Alexander | Edward A & Nancy | 10/15/2003 | $ | 2,000.00 |
| 839906 | Garcia | Jorge | 10/15/2003 | $ | 2,000.00 |
| 837625 | Hinkle | Eugene | 10/16/2003 | $ | 2,000.00 |
| 784896 | Himes | David & Kathryn | 10/16/2003 | $ | 2,000.00 |
| 854104 | McLean | Calvin & Dorthy | 10/16/2003 | $ | 2,000.00 |
| 852066 | Rodriguez | Alvaro | 10/16/2003 | $ | 2,000.00 |
| 858446 | Juedes | Greg | 10/16/2003 | $ | 2,000.00 |
| 839601 | Sanders | Randell H. & Nancy N. | 10/16/2003 | $ | 2,000.00 |
| 813648 | Kinlan | Paul V. | 10/16/2003 | $ | 2,000.00 |
| 858438 | Gruley | Patricia & Terry Cross | 10/16/2003 | $ | 2,000.00 |
| 841411 | Williams | Percival R. | 10/16/2003 | $ | 2,000.00 |
| 854332 | Bishop | Remmington G & Shari K | 10/16/2003 | $ | 2,000.00 |
| 856333 | Kerber | Brandon & Krystal | 10/16/2003 | $ | 2,000.00 |
| 858471 | Boynton | Jon D & Christina L | 10/16/2003 | $ | 2,000.00 |
| 703007 | Holland | Terry & Kandy | 10/16/2003 | $ | 2,000.00 |
| 530179 | Sebastian | James R. & Ethelynn M. | 10/16/2003 | $ | 2,000.00 |
| 854163 | German | Michelle S & William T | 10/16/2003 | $ | 2,000.00 |
| 842654 | Diggins | Daniel & Amy | 10/16/2003 | $ | 2,000.00 |
| 842268 | Smith | Beverly | 10/16/2003 | $ | 2,000.00 |
| 839528 | Kassan | John William | 10/16/2003 | $ | 2,000.00 |
| 851225 | Hendrickson | Barbara A | 10/16/2003 | $ | 2,000.00 |
| 842336 | McNeil | Timothy P | 10/16/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 858314 | Petkus | Phillip J. & Julie A. | 10/16/2003 | $ | 2,000.00 |
| 856012 | Fuentes | Gerardo & Maria | 10/16/2003 | $ | 2,000.00 |
| 856218 | Ivy | Nelita J. | 10/16/2003 | $ | 2,000.00 |
| 858537 | Rippley | LaVern J & Barbara | 10/16/2003 | $ | 2,000.00 |
| 848901 | McKissack | Carolyn M. & David | 10/17/2003 | $ | 2,000.00 |
| 854201 | Robbins | Joanne & Scott | 10/17/2003 | $ | 2,000.00 |
| 854542 | Jenkins | Robert D | 10/17/2003 | $ | 2,000.00 |
| 857116 | Sass | Soloman | 10/17/2003 | $ | 2,000.00 |
| 852311 | Blair | Minnie P | 10/17/2003 | $ | 2,000.00 |
| 858424 | Snow | Loretta L. | 10/17/2003 | $ | 2,000.00 |
| 794010 | Sanderland | John & Karin | 10/17/2003 | $ | 2,000.00 |
| 826052 | Jehowski | Jeffery S. & Linda Genber | 10/17/2003 | $ | 2,000.00 |
| 854417 | Ellingson | Scott E. & Diana M. | 10/17/2003 | $ | 2,000.00 |
| 854584 | Green Jr | Arthur & Carla | 10/17/2003 | $ | 2,000.00 |
| 839361 | Whiteside | GeorQe W. & Dee B. | 10/17/2003 | $ | 2,000.00 |
| 696178 | Winchel | Louri | 10/17/2003 | $ | 2,000.00 |
| 858500 | Pauselius | Daniel T. | 10/17/2003 | $ | 2,000.00 |
| 718475 | Mosco | Edward E. | 10/17/2003 | $ | 2,000.00 |
| 854606 | Miller | Pamela & David | 10/17/2003 | $ | 2,000.00 |
| 858532 | Sikorski | Scott & Michele M. | 10/17/2003 | $ | 2,000.00 |
| 851514 | Lafond | Gerry | 10/17/2003 | $ | 2,000.00 |
| 852964 | Weatherby | Wayne E. | 10/17/2003 | $ | 2,000.00 |
| 843012 | Trowsdell | James D | 10/17/2003 | $ | 2,000.00 |
| 811071 | Mojica | Ivonne | 10/17/2003 | $ | 2,000.00 |
| 843049 | Husfield | Carl M | 10/17/2003 | $ | 2,000.00 |
| 901874 | Vuono | William R & Jeanne L. | 10/18/2003 | $ | 2,000.00 |
| 697011 | Gelzhiser | Lois & John | 10/20/2003 | $ | 2,000.00 |
| 854397 | Rains | Rita A & Skeeter M | 10/20/2003 | $ | 2,000.00 |
| 839220 | Weary | Kirk & Vicki | 10/20/2003 | $ | 2,000.00 |
| 793986 | Corrales | William | 10/20/2003 | $ | 2,000.00 |
| 858482 | Farris | Mark C. & Brenda L. | 10/20/2003 | $ | 2,000.00 |
| 847912 | Porter | Kellie | 10/20/2003 | $ | 2,000.00 |
| 849043 | Carter | Lynnette R. & Richard | 10/20/2003 | $ | 2,000.00 |
| 858382 | Doman | Robert R. & Patricia A. | 10/20/2003 | $ | 2,000.00 |
| 848348 | Hendricks | Clinton & Lois | 10/20/2003 | $ | 2,000.00 |
| 857056 | Strang | Janet L. | 10/20/2003 | $ | 2,000.00 |
| 857116 | Sass | Soloman | 10/20/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 858395 | Luce | Jeanne C. & Charles | 10/20/2003 | $ | 2,000.00 |
| 856814 | Johnson | Kevin & Gail | 10/20/2003 | $ | 2,000.00 |
| 843073 | Squires | Judith A | 10/20/2003 | $ | 2,000.00 |
| 811981 | Pointer | Joseph | 10/20/2003 | $ | 2,000.00 |
| 840770 | Ngunda-Tomadic | Arangu L. | 10/21/2003 | $ | 2,000.00 |
| 710081 | Lillis | Thomas M & Barbara K | 10/21/2003 | $ | 2,000.00 |
| 793623 | Young | Thomas & Irene | 10/21/2003 | $ | 2,000.00 |
| 783102 | McMurray | Rave | 10/21/2003 | $ | 2,000.00 |
| 851335 | Call | Gerry M & Barbara | 10/21/2003 | $ | 2,000.00 |
| 853106 | Emerson | Alfred | 10/21/2003 | $ | 2,000.00 |
| 843064 | Morris | Albert | 10/21/2003 | $ | 2,000.00 |
| 858597 | McMillian | Rodney & Cheri L. | 10/21/2003 | $ | 2,000.00 |
| 851301 | Van Pelt | Gayle A & Edmond | 10/21/2003 | $ | 2,000.00 |
| 788704 | Bizzotto | Bruna & Rick Lepage | 10/21/2003 | $ | 2,000.00 |
| 852063 | Hickey | Wendy O. Rose & Gary J | 10/21/2003 | $ | 2,000.00 |
| 651560 | Berry | William Scott & Carolyn | 10/21/2003 | $ | 2,000.00 |
| 852389 | Bloustine | Sarah S. | 10/21/2003 | $ | 2,000.00 |
| 785288 | Benin | Arturo & Leslee Guiton | 10/21/2003 | $ | 2,000.00 |
| 851198 | McCurdy | Patrecia K | 10/21/2003 | $ | 2,000.00 |
| 838685 | Washington | Suzanne | 10/21/2003 | $ | 2,000.00 |
| 828165 | Heiser | Matthew & Deborah | 10/21/2003 | $ | 2,000.00 |
| 703629 | Martinez | Kathleen | 10/21/2003 | $ | 2,000.00 |
| 822050 | Lake | Korry L. | 10/21/2003 | $ | 2,000.00 |
| 818647 | Ball | Sandra & Merrit | 10/21/2003 | $ | 2,000.00 |
| 857192 | Cravens | Deborah | 10/21/2003 | $ | 2,000.00 |
| 786227 | Scarlett Jr | Deborah & Frederick C. | 10/21/2003 | $ | 2,000.00 |
| 857416 | Headley | Julia P. | 10/21/2003 | $ | 2,000.00 |
| 695655 | Fettig | Mark | 10/21/2003 | $ | 2,000.00 |
| 851185 | Taege | ML | 10/21/2003 | $ | 2,000.00 |
| 842714 | Sullivan | Thomas M. & Rose | 10/21/2003 | $ | 2,000.00 |
| 858537 | Rippley | LaVern J & Barbara | 10/21/2003 | $ | 2,000.00 |
| 842210 | Exley | Ronald N | 10/21/2003 | $ | 2,000.00 |
| 661971 | Worley | Darrell | 10/21/2003 | $ | 2,000.00 |
| 843077 | Calandruccio | Sandra A | 10/21/2003 | $ | 2,000.00 |
| 857109 | Roberts | Greta L. & Joey Roberts | 10/21/2003 | $ | 2,000.00 |
| 850331 | Collins | Marie | 10/21/2003 | $ | 2,000.00 |
| 826219 | Martinez | Mary | 10/22/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 851586 | Risher | Lee | 10/22/2003 | $ | 2,000.00 |
| 857234 | Abdurla | Saeed & Bushra | 10/22/2003 | $ | 2,000.00 |
| 797029 | Wangarin | Donald | 10/22/2003 | $ | 2,000.00 |
| 851093 | Bryan | Diane D. | . 10/22/2003 | | |
| | | | | $ | 2,000.00 |
| 627956 | Moss | Alaric & Joanne | 10/22/2003 | $ | 2,000.00 |
| 781535 | Dulik | Andrea & Joseph | 10/22/2003 | $ | 2,000.00 |
| 858620 | Warner | Patricia K & Brett F | 10/22/2003 | $ | 2,000.00 |
| 857284 | Perkins | Evelyn & Clifford | 10/22/2003 | $ | 2,000.00 |
| 858516 | Grant | David A. | 10/22/2003 | $ | 2,000.00 |
| 852794 | Watts | Mychal | 10/22/2003 | $ | 2,000.00 |
| 794355 | Bickel | Frederick & Anne Pircer | 10/22/2003 | $ | 2,000.00 |
| 851597 | Le | Thutrinh | 10/22/2003 | $ | 2,000.00 |
| 850144 | Harley | Janet M. | 10/22/2003 | $ | 2,000.00 |
| 854638 | Mowatt | Marilyn | 10/22/2003 | $ | 2,000.00 |
| 854357 | Cottman | Jeffrey & Rosalyn | 10/22/2003 | $ | 2,000.00 |
| 858591 | Collier | Virginia & Dewey | 10/22/2003 | $ | 2,000.00 |
| 779347 | Hughes | Robert & L. Jeanne | 10/22/2003 | $ | 2,000.00 |
| 853366 | Sexton | Patricia | 10/22/2003 | $ | 2,000.00 |
| 821162 | Hawk | Robert W. & Dawn E. | 10/22/2003 | $ | 2,000.00 |
| 656648 | Geiger | Gloria B. | 10/22/2003 | $ | 2,000.00 |
| 787588 | Davis | Debroh G. | 10/22/2003 | $ | 2,000.00 |
| 858308 | Gremillion | David A & Loretta P | 10/22/2003 | $ | 2,000.00 |
| 858605 | Ealy | David W. & Rosella | 10/22/2003 | $ | 2,000.00 |
| 858607 | Cramer | Karen L. & Henry W. | 10/22/2003 | $ | 2,000.00 |
| 854391 | Wallace | Henry George | 10/22/2003 | $ | 2,000.00 |
| 852270 | Sertl | Julie M. | 10/22/2003 | $ | 2,000.00 |
| 718364 | Turner | Margaret E | 10/23/2003 | $ | 2,000.00 |
| 824962 | Glover | Gary L | 10/23/2003 | $ | 2,000.00 |
| 843067 | Belcher | Westley T | 10/23/2003 | $ | 2,000.00 |
| 843052 | Harmon | Timothy J | 10/23/2003 | $ | 2,000.00 |
| 842781 | Wegener | Michael G | 10/23/2003 | $ | 2,000.00 |
| 607716 | Carranz | Tony & Evangelina | 10/23/2003' | $ | 2,000.00 |
| 842933 | Chua | Janet & Aikkean Heng | 10/23/2003 | $ | 2,000.00 |
| 856585 | Miller | Ruby & Glenn | 10/23/2003 | $ | 2,000.00 |
| 858583 | Walker | Floyd & Sheila A Morrison | 10/23/2003 | $ | 2,000.00 |
| 858610 | Linberg | Janice C | 10/23/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 851613 | Yeingst | Gregory D | 10/23/2003 | $ | 2,000.00 |
| 854014 | Godoy | Samuel V. & Martha | 10/23/2003 | $ | 2,000.00 |
| 839924 | Fannin | Theonita | 10/23/2003 | $ | 2,000.00 |
| 798884 | Fuller | James & Kimberly | 10/23/2003 | $ | 2,000.00 |
| 837839 | Phillips | Jason D. & Melissa S. | 10/23/2003 | $ | 2,000.00 |
| 852850 | Gaines | Samuel R. | 10/23/2003 | $ | 2,000.00 |
| 842968 | Heming | Kenneth C | 10/23/2003 | $ | 2,000.00 |
| 837933 | Eldridge | Susan Marty & Jess S. | 10/23/2003 | $ | 2,000.00 |
| 837933 | Eldridge | Susan Marty & Jess S. | 10/23/2003 | $ | 2,000.00 |
| 785067 | Peterson | David & Janette Levandusky | 10/23/2003 | $ | 2,000.00 |
| 839835 | Clark-Mente | Judith & John C. | 10/23/2003 | $ | 2,000.00 |
| 854072 | Sarratt | Ronald L. & Jacqueline P. | 10/23/2003 | $ | 2,000.00 |
| 858602 | Griffis | Paul | 10/23/2003 | $ | 2,000.00 |
| 788430 | Chen | May | 10/23/2003 | $ | 2,000.00 |
| 854567 | Wagner | Robert L | 10/23/2003 | $ | 2,000.00 |
| 856284 | Hansen | Kimberly | 10/23/2003 | $ | 2,000.00 |
| 528055 | Topolski | Jim & Kathy | 10/24/2003 | $ | 2,000.00 |
| 786315 | Oneal | Steven | 10/24/2003 | $ | 2,000.00 |
| 813836 | Smith | Donald & Rave L. | 10/24/2003 | $ | 2,000.00 |
| 857340 | Skinner | Troy D. & Rhonda | 10/24/2003 | $ | 2,000.00 |
| 857318 | Brodeur | Richard H. & Marilyn | 10/24/2003 | $ | 2,000.00 |
| 670323 | Tharp | Sharon & Verlin D. | 10/24/2003 | $ | 2,000.00 |
| 851211 | McFarlane | John | 10/24/2003 | $ | 2,000.00 |
| 852766 | Bowles | John D. & Anna | 10/24/2003 | $ | 2,000.00 |
| 837199 | Guinn | Donald | 10/24/2003 | $ | 2,000.00 |
| 843052 | Harmon | Timothy J | 10/24/2003 | $ | 2,000.00 |
| 843001 | Margis | William F | 10/24/2003 | $ | 2,000.00 |
| 856493 | Carter Jr | Lawrence & Shauna | 10/24/2003 | $ | 2,000.00 |
| 842270 | Bartosch | Roseanne | 10/24/2003 | $ | 2,000.00 |
| 707223 | Obinna | Sandra & Chima | 10/24/2003 | $ | 2,000.00 |
| 852327 | Chester | Carl T. | 10/24/2003 | $ | 2,000.00 |
| 824413 | Hall | William E. | 10/24/2003 | $ | 2,000.00 |
| 786060 | Flerx | Kenneth P. & Debra M. | 10/24/2003 | $ | 2,000.00 |
| 858699 | Flom | Cliff A. | 10/24/2003 | $ | 2,000.00 |
| 811465 | Charles | Greoorie C & Alisa | 10/24/2003 | $ | 2,000.00 |
| 702892 | Coldicott | Dennis & Vicki | 10/24/2003 | $ | 2,000.00 |
| 854655 | Collins | Retha L | 10/24/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 786060 | Flerx | Kenneth P. & Debra M. | 10/23/2003 | $ | 2,000.00 |
| 788459 | Asante | Mark | 10/27/2003 | $ | 2,000.00 |
| 781247 | Grady | Harry | 10/27/2003 | $ | 2,000.00 |
| 709553 | Vangness | Robert M & Dianne | 10/26/2003 | $ | 2,000.00 |
| 819280 | Brown | Gary | 10/27/2003 | $ | 2,000.00 |
| 706936 | Wacker | Jerry & Patricia | 10/26/2003 | $ | 2,000.00 |
| 843116 | Garza | Michael B. | 10/27/2003 | $ | 2,000.00 |
| 854255 | Roschen | George H. | 10/27/2003 | $ | 2,000.00 |
| 854365 | Keller | Kathy | 10/27/2003 | $ | 2,000.00 |
| 796933 | Young | William & Culver | 10/27/2003 | $ | 2,000.00 |
| 854026 | Geiser | Melanie S. & Jay J. Acker | 10/27/2003 | $ | 2,000.00 |
| 849884 | Jefferson | Sheree | 10/27/2003 | $ | 2,000.00 |
| 843159 | Hubbard | Darrell | 10/27/2003 | $ | 2,000.00 |
| 858504 | Ollam | Darren S & Angela Y | 10/27/2003 | $ | 2,000.00 |
| 713915 | Tarter | Thomas F | 10/27/2003 | $ | 2,000.00 |
| 856818 | Kenner | Johnny | 10/27/2003 | $ | 2,000.00 |
| 858490 | Manbeck | Cathy & Todd | 10/27/2003 | $ | 2,000.00 |
| 858727 | Leib | Paul | 10/27/2003 | $ | 2,000.00 |
| 858607 | Cramer | Karen L. & Henry W. | 10/27/2003 | $ | 2,000.00 |
| 856456 | Bridges | Darrel F. & Esther | 10/27/2003 | $ | 2,000.00 |
| 843123 | Glowack | Dennis J & Barbara | 10/27/2003 | $ | 2,000.00 |
| 851817 | Holguin | Olivia & Robert Lee Diaz | 10/27/2003 | $ | 2,000.00 |
| 858537 | Rippley | LaVern J & Barbara | 10/27/2003 | $ | 2,000.00 |
| 842273 | Palmer | Hopeton | 10/27/2003 | $ | 2,000.00 |
| 854401 | Hughes | Carl D. | 10/27/2003 | $ | 2,000.00 |
| 841564 | Goodson | Crystal D. | 10/27/2003 | $ | 2,000.00 |
| 858585 | Petty | Jeffrey J | 10/27/2003 | $ | 2,000.00 |
| 858631 | Snow | Curtis L. & Fern E. | 10/27/2003 | $ | 2,000.00 |
| 857548 | Patel | Dakshesh | 10/27/2003 | $ | 2,000.00 |
| 825049 | Langford | David | 10/27/2003 | $ | 2,000.00 |
| 853322 | Smith | Lloyd & Claudette | 10/28/2003 | $ | 2,000.00 |
| 856700 | Baker | Amy | 10/28/2003 | $ | 2,000.00 |
| 851301 | Van Pelt | Gayle A & Edmond | 10/28/2003 | $ | 2,000.00 |
| 835487 | Miranda | Dorice M & Timothy J | 10/28/2003 | $ | 2,000.00 |
| 698599 | Pratt | Joseph  & Pagona | 10/28/2003 | $ | 2,000.00 |
| 858622 | Kearney | Rodney L. | 10/28/2003 | $ | 2,000.00 |
| 858440 | Greene Jr. | Neil C. | 10/28/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 854620 | Hite | Cheryl F & Howard | 10/28/2003 | $ | 2,000.00 |
| 694667 | Harrington | Phyllis | 10/28/2003 | $ | 2,000.00 |
| 858424 | Snow | Loretta L. | 10/28/2003 | $ | 2,000.00 |
| 854629 | Hodges | Charles  G | 10/28/2003 | $ | 2,000.00 |
| 822239 | Wiering | Pieter  W. | 10/28/2003 | $ | 2,000.00 |
| 857284 | Perkins | Evelyn & Clifford | 10/28/2003 | $ | 2,000.00 |
| 854246 | Wyatt | Reginald B | 10/28/2003 | $ | 2,000.00 |
| 798641 | Washington | Hazel | 10/28/2003 | $ | 2,000.00 |
| 526063 | Adams | Ann M. | 10/28/2003 | $ | 2,000.00 |
| 842882 | Patton | Miriam | 10/28/2003 | $ | 2,000.00 |
| 854223 | Machuca | Vidal | 10/28/2003 | $ | 2,000.00 |
| 858632 | Deweese | WilliamT. & Marcia | 10/28/2003 | $ | 2,000.00 |
| 856674 | Eckhardt | Byron K. & Penny | 10/28/2003 | $ | 2,000.00 |
| 854525 | Murgia | Charles  & Edie | 10/28/2003 | $ | 2,000.00 |
| 704601 | Chang | Yuno & Annie Pan | 10/28/2003 | $ | 2,000.00 |
| 835484 | Carol | Rodrigo  & Madelaine | 10/28/2003 | $ | 2,000.00 |
| 785082 | Collins | Jack & Maria H. | 10/28/2003 | $ | 2,000.00 |
| 854001 | Vaccaro | Rose M. | 10/28/2003 | $ | 2,000.00 |
| 841152 | Van Riper | Jerry D. & Susan | 10/28/2003 | $ | 2,000.00 |
| 857562 | Andrews | Johnny  C. | 10/28/2003 | $ | 2,000.00 |
| 856817 | Livermont | Gerilyn R. | 10/28/2003 | $ | 2,000.00 |
| 678069 | Hooper | James K. & Janene | 10/28/2003 | $ | 2,000.00 |
| 851375 | Gallant | Raymond J | 10/28/2003 | $ | 2,000.00 |
| 854266 | Clarke | Carol A | 10/28/2003 | $ | 2,000.00 |
| 843079 | Dudnikov | Vadim | 10/28/2003 | $ | 2,000.00 |
| 794000 | Aldrich | David & Linda | 10/29/2003 | $ | 2,000.00 |
| 854634 | Guillory | Geraldine  E | 10/29/2003 | $ | 2,000.00 |
| 851313 | Cheshier | Ron A. | 10/29/2003 | $ | 2,000.00 |
| 656274 | Partridge | Heather E. & Clinton  T. | 10/29/2003 | $ | 2,000.00 |
| 858525 | Council | Isolina | 10/29/2003 | $ | 2,000.00 |
| 835499 | Navarez | Leonardo & Maria D. | 10/29/2003 | $ | 2,000.00 |
| 785776 | Suites | James G. | 10/29/2003 | $ | 2,000.00 |
| 858761 | Putthachereon | Rungnapa | 10/29/2003 | $ | 2,000.00 |
| 857185 | Coley | Monica | 10/29/2003 | $ | 2,000.00 |
| 854675 | Taylor | Becky M | 10/29/2003 | $ | 2,000.00 |
| 856917 | Soule | Douglas M. | 10/29/2003 | $ | 2,000.00 |
| 856073 | Cameron | David A. & Iris | 10/29/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 858442 | Rehm | Guy E & Doris | 10/29/2003 | $ | 2,000.00 |
| 851551 | Wilson | Rebecca | 10/29/2003 | $ | 2,000.00 |
| 780622 | Hescock | April I. | 10/29/2003 | $ | 2,000.00 |
| 811348 | Goldston | Dick D | 10/29/2003 | $ | 2,000.00 |
| 713551 | Theiring | Scott C & Melissa | 10/29/2003 | $ | 2,000.00 |
| 851526 | Sondgerath | Sheri & Scott | 10/29/2003 | $ | 2,000.00 |
| 857294 | Stephens | Patricia A. | 10/29/2003 | $ | 2,000.00 |
| 858664 | Comerford | Eric | 10/29/2003 | $ | 2,000.00 |
| 857128 | Watson | Cheryl A. | 10/29/2003 | $ | 2,000.00 |
| 858722 | Long | Eric R. | 10/29/2003 | $ | 2,000.00 |
| 835532 | Wresch | Kathleen A. | 10/29/2003 | $ | 2,000.00 |
| 843179 | Harrison | Larry J | 10/29/2003 | $ | 2,000.00 |
| 854220 | Yousef | Iyad | 10/29/2003 | $ | 2,000.00 |
| 533745 | Nixon | Elton & Betty | 10/29/2003 | $ | 2,000.00 |
| 857637 | Batchelder | Richard & Marilyn | 10/29/2003 | $ | 2,000.00 |
| 854360 | Gates III | John S & Leigh | 10/29/2003 | $ | 2,000.00 |
| 858410 | Coulter | Daniel J. & Kimberly K. | 10/29/2003 | $ | 2,000.00 |
| 787430 | Chalasani | Subhas & Vijaya | 10/30/2003 | $ | 2,000.00 |
| 786164 | Saur | Scott & Kathy | 10/30/2003 | $ | 2,000.00 |
| 858582 | Crowson | Sammy Wade & Christine M. | 10/30/2003 | $ | 2,000.00 |
| 811071 | Mojica | Ivonne | 10/30/2003 | $ | 2,000.00 |
| 854395 | Kruse | Robert G. & Lonnie L. | 10/30/2003 | $ | 2,000.00 |
| 842372 | Lesjack | Damon R | 10/30/2003 | $ | 2,000.00 |
| 858756 | Noftsker | John P. & Diane M. | 10/30/2003 | $ | 2,000.00 |
| 842814 | Jeter | Joe D | 10/30/2003 | $ | 2,000.00 |
| 808046 | Jonesz | Michael & Linda | 10/30/2003 | $ | 2,000.00 |
| 835476 | Croy | Jack & Stacey | 10/30/2003 | $ | 2,000.00 |
| 852480 | Christensen | Sara & Kelvin | 10/30/2003 | $ | 2,000.00 |
| 654187 | Grunewald | April D. & Patrick W. | 10/30/2003 | $ | 2,000.00 |
| 333192 | Marioriello | Mike | 10/30/2003 | $ | 2,000.00 |
| 852608 | Coop | Alvin R & Crystal L | 10/30/2003 | $ | 2,000.00 |
| 835512 | Cherf | Dean M & Tracy K | 10/30/2003 | $ | 2,000.00 |
| 811124 | Hull | William K. & Karen | 10/30/2003 | $ | 2,000.00 |
| 854554 | Robertson | Norris B | 10/30/2003 | $ | 2,000.00 |
| 799565 | Baxter | Lee & Gail | 10/30/2003 | $ | 2,000.00 |
| 854095 | Duke | Larry W. & Debora A | 10/30/2003 | $ | 2,000.00 |
| 619832 | Mertel | Bradley R | 10/30/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 858653 | Grappe | Jeff D. & Shondra R. | 10/30/2003 | $ | 2,000.00 |
| 901004 | Wentz | Stewart & Michelle | 10/30/2003 | $ | 2,000.00 |
| 699532 | De Pew | Stanley & Connie A. | 10/30/2003 | $ | 2,000.00 |
| 815819 | Fowler | Marshall & Dawn | 10/30/2003 | $ | 2,000.00 |
| 858660 | Gurule | Mark D. & Mildred A. | 10/30/2003 | $ | 2,000.00 |
| 858723 | Catrnich | Connie K. & William Michael | 10/30/2003 | $ | 2,000.00 |
| 681406 | Tablit | Geraldine D | 10/30/2003 | $ | 2,000.00 |
| 714109 | Rasmussen | Bente & Lars | 10/30/2003 | $ | 2,000.00 |
| 857443 | Holderly | Edward A. | 10/30/2003 | $ | 2,000.00 |
| 857423 | Webb | Bonnie & Richard | 10/30/2003 | $ | 2,000.00 |
| 833192 | Kempf | Denise | 10/30/2003 | $ | 2,000.00 |
| 705588 | Misbach | Edward J. | 10/31/2003 | $ | 2,000.00 |
| 854014 | Godoy | Samuel V. & Martha | 10/31/2003 | $ | 2,000.00 |
| 843123 | Glowack | Dennis J & Barbara | 10/31/2003 | $ | 2,000.00 |
| 851264 | Spencer | Thorn H | 10/31/2003 | $ | 2,000.00 |
| 852688 | Carbone | Michael P. & Doris P. | 10/31/2003 | $ | 2,000.00 |
| 858763 | Hawkins | Michael & Gennie | 10/31/2003 | $ | 2,000.00 |
| 857592 | Martin | LaMar & Lucille | 10/31/2003 | $ | 2,000.00 |
| 811960 | Harrison | Leslie | 10/31/2003 | $ | 2,000.00 |
| 850452 | Smith | Juanita I. | 10/31/2003 | $ | 2,000.00 |
| 777737 | Florut | Valerie | 10/31/2003 | $ | 2,000.00 |
| 843082 | Alexander | Curtis | 10/31/2003 | $ | 2,000.00 |
| 854600 | Lahti | Gary A | 10/31/2003 | $ | 2,000.00 |
| 854569 | Barlow | Linda | 10/31/2003 | $ | 2,000.00 |
| 653503 | Killham | Leona & Guy | 10/31/2003 | $ | 2,000.00 |
| 857249 | Brinson | Sandra E. | 10/31/2003 | $ | 2,000.00 |
| 849087 | Ring | Laurie Jo | 10/31/2003 | $ | 2,000.00 |
| 854143 | Nickel | Theodore W. | 10/31/2003 | $ | 2,000.00 |
| 694290 | Katkic | Charles M. & Shirley A. | 10/31/2003 | $ | 2,000.00 |
| 794659 | Klock | Ronald L & Jean | 11/03/2003 | $ | 2,000.00 |
| 855447 | Munson Jr. | Morris G. & Marie E. | 11/03/2003 | $ | 2,000.00 |
| 622875 | Coolidge | Kent | 11/03/2003 | $ | 2,000.00 |
| 811408 | Krause | Nathan L & Melissa | 11/03/2003 | $ | 2,000.00 |
| 825941 | Salas | Jarod | 11/03/2003 | $ | 2,000.00 |
| 851785 | O'Donnell | William & Diann | 11/03/2003 | $ | 2,000.00 |
| 835629 | Hayes | Chris & Deborah | 11/03/2003 | $ | 2,000.00 |
| 857282 | Witkop | Leo Avery | 11/03/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 854736 | Sadowski | William A | 11/03/2003 | $ | 2,000.00 |
| 853322 | Smith | Lloyd & Claudette | 11/03/2003 | $ | 2,000.00 |
| 842875 | Leutik | Sandra K | 11/03/2003 | $ | 2,000.00 |
| 852051 | Manning | Clinton A. & Katrina K. | 11/03/2003 | $ | 2,000.00 |
| 707116 | Smith | Elizabeth A. | 11/03/2003 | $ | 2,000.00 |
| 842916 | Kik | Jack N | 11/03/2003 | $ | 2,000.00 |
| 854651 | Ficek | Jeff | 11/03/2003 | $ | 2,000.00 |
| 835600 | Stiles | Maryanne & Dean | 11/03/2003 | $ | 2,000.00 |
| 835616 | Johnson | Danel | 11/03/2003 | $ | 2,000.00 |
| 857088 | Mills | Jean M. & Todd | 11/03/2003 | $ | 2,000.00 |
| 857105 | Brumbaugh | Cody Lance & Christina | 11/03/2003 | $ | 2,000.00 |
| 832033 | Kennard | Deborah  & Dwight | 11/03/2003 | $ | 2,000.00 |
| 848117 | Howard | Adrian H. & Doris | 11/03/2003 | $ | 2,000.00 |
| 854758 | Ampofo | Pamela | 11/03/2003 | $ | 2,000.00 |
| 820644 | Johnson | Greoory A. & Delores M. | 11/03/2003 | $ | 2,000.00 |
| 789358 | Loth | Kathleen & Lonnie | 11/03/2003 | $ | 2,000.00 |
| 712392 | Reich | Richard  A. & Rayleen M. | 11/03/2003 | $ | 2,000.00 |
| 835603 | Kingrey | Kimberly K & Paul R | 11/03/2003 | $ | 2,000.00 |
| 851596 | Castleberry | Glenda F & Jerry | 11/3/2003 | $ | 2,000.00 |
| 852457 | Martin | Joni | 11/03/2003 | $ | 2,000.00 |
| 835617 | Black | Jamie L. & Mary S. | 11/03/2003 | $ | 2,000.00 |
| 843206 | Merkel | Tom & Tammy | 11/03/2003 | $ | 2,000.00 |
| 832266 | Geopfert | Joe & Renee Mcinnis | 11/03/2003 | $ | 2,000.00 |
| 797782 | Morrow | John | 11/04/2003 | $ | 2,000.00 |
| 820424 | Fisher | James H | 11/4/2003 | $ | 2,000.00 |
| 827901 | Greer | Jeffrey B. | 11/4/2003 | $ | 2,000.00 |
| 659392 | Hallows | James W. & Imaiene  F. | 11/04/2003 | $ | 2,000.00 |
| 842186 | Burroughs | Jeffrey K | 11/04/2003 | $ | 2,000.00 |
| 655228 | Donham | Hugh R & Sonjia | 11/04/2003 | $ | 2,000.00 |
| 854400 | Morris | Jade T | 11/04/2003 | $ | 2,000.00 |
| 835592 | Starn | Dave E. & Jerry L. | 11/04/2003 | $ | 2,000.00 |
| 852137 | Kunkle | David C. & Toni | 11/04/2003 | $ | 2,000.00 |
| 851270 | Monroe Jr | Maurice F Monroe | 11/04/2003 | $ | 2,000.00 |
| 849544 | Brown | Mark B. | 11/04/2003 | $ | 2,000.00 |
| 842942 | Davis | Donald F | 11/04/2003 | $ | 2,000.00 |
| 812020 | Caldwell | Frederick  E & Jaquelyn | 11/04/2003 | $ | 2,000.00 |
| 857797 | Anderson | Ruben  J. & Valarie | 11/04/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---:|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 842885 | Schwanz | Linda M & Ralph | 11/01/2003 | $ | 2,000.00 |
| 858323 | Ottewell | Larry E. & Diane | 11/04/2003 | $ | 2,000.00 |
| 701826 | Hurlbert-MacGregor | Doreen & Robert | 11/04/2003 | $ | 2,000.00 |
| 673537 | Lauer | Rick & Susan | 11/04/2003 | $ | 2,000.00 |
| 835608 | York | Robert & Lisa | 11/04/2003 | $ | 2,000.00 |
| 835650 | Gonzales | Manuel R. | 11/04/2003 | $ | 2,000.00 |
| 692681 | Dennis | Mark S. | 11/04/2003 | $ | 2,000.00 |
| 651829 | Nadler | Yvonne M. | 11/04/2003 | $ | 2,000.00 |
| 835688 | Jerboe | Jeanette | 11/05/2003 | $ | 2,000.00 |
| 901358 | Lizotte | Max | 11/03/2003 | $ | 2,000.00 |
| 619397 | Whitman | Hazel | 11/01/2003 | $ | 2,000.00 |
| 858673 | West | James D. & Carmen J. | 11/5/2003 | $ | 2,000.00 |
| 837660 | Shabazz | Kasahii | 11/05/2003 | $ | 2,000.00 |
| 852684 | Bombace | Anthony | 11/05/2003 | $ | 2,000.00 |
| 848944 | Anderson | John D. & Debbie | 11/05/2003 | $ | 2,000.00 |
| 614513 | Derrico | James  & Ruthann | 11/5/2003 | $ | 2,000.00 |
| 854668 | Hunter | William K | 11/5/2003 | $ | 2,000.00 |
| 837005 | Tilton | Carrie J..& Anuka | 11/5/2003 | $ | 2,000.00 |
| 854067 | Lott | Paula B. | 11/5/2003 | $ | 2,000.00 |
| 842895 | Rojas | Rosa M. | 11/5/2003 | $ | 2,000.00 |
| 833192 | Kempf | Denise | 11/05/2003 | $ | 2,000.00 |
| 854740 | Harper | David O. & Ocalla | 11/05/2003 | $ | 2,000.00 |
| 858451 | Varnesdeel | Bernard  & Rhonda | 11/05/2003 | $ | 2,000.00 |
| 835643 | Smith | Joseph  W. & Wendy | 11/05/2003 | $ | 2,000.00 |
| 854544 | Harshman | Barbara Jill | 11/05/2003 | $ | 2,000.00 |
| 900246 | Devilbliss | JD. & Billie J. | 11/05/2003 | $ | 2,000.00 |
| 792482 | Lieber | Dave | 11/05/2003 | $ | 2,000.00 |
| 858668 | Kelley | Craig & Kristi | 11/07/2003 | $ | 2,000.00 |
| 852678 | Stanley | Ty V. & Rene | 11/05/2003 | $ | 2,000.00 |
| 535480 | Bosley | Debra R. & Cornell | 11/05/2003 | $ | 2,000.00 |
| 835704 | Haug | Irving J. & Sharon D | 11/05/2003 | $ | 2,000.00 |
| 858630 | Dullum | Jared T. & Stephanie | 11/07/2003 | $ | 2,000.00 |
| 835621 | Tate | Dr. Donald & Virginia M. | 11/05/2003 | $ | 2,000.00 |
| 854611 | Bravo | James  & Maryann | 11/05/2003 | $ | 2,000.00 |
| 855584 | Vaughn | Derinda & Charles | 11/05/2003 | $ | 2,000.00 |
| 843211 | Klein | Randy  J | 11/06/2003 | $ | 2,000.00 |
| 858717 | Farley | Johnnie  B. | 11/06/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 819149 | Muruthi | Michael | 11/06/2003 | $ | 2,000.00 |
| 811986 | Dodge | Peter E | 11/06/2003 | $ | 2,000.00 |
| 851210 | Campbell | Gerardo G | 11/06/2003 | $ | 2,000.00 |
| 856608 | Dickerson | Barry & Grace | 11/06/2003 | $ | 2,000.00 |
| 853296 | Watts | Lascelle | 11/06/2003 | $ | 2,000.00 |
| 705415 | Hagy | Earl D & Deborah H | 11/06/2003 | $ | 2,000.00 |
| 783635 | Sparks | Lowell R. & Ruth A | 11/06/2003 | $ | 2,000.00 |
| 835737 | Sung | Lokman & Amy | 11/06/2003 | $ | 2,000.00 |
| 835689 | Lanham | Debbie L. & Chuck | 11/06/2003 | $ | 2,000.00 |
| 858916 | Jared | Jeffrey A. & Leanne M. Clapham | 11/06/2003 | $ | 2,000.00 |
| 616288 | Roberts | Jackie S | 11/06/2003 | $ | 2,000.00 |
| 783616 | Santiago | Nelson & Olga | 11/06/2003 | $ | 2,000.00 |
| 703257 | Leete | Jerome A. & Marily | 11/06/2003 | $ | 2,000.00 |
| 858601 | Weber | Lauren Marea Webern | 11/06/2003 | $ | 2,000.00 |
| 854726 | Gee | Morris T & Shirley | 11/06/2003 | $ | 2,000.00 |
| 858434 | Reissig | Richard C. & Carolyn | 11/07/2003 | $ | 2,000.00 |
| 852051 | Manning | Clinton R. & Katrina K. | 11/07/2003 | $ | 2,000.00 |
| 714947 | Buckley | Robert E & Lynne M | 11/07/2003 | $ | 2,000.00 |
| 692565 | McVicker | William M. & Cynthia V. | 11/07/2003 | $ | 2,000.00 |
| 854833 | Fitzgerald | Jeremiah P | 11/07/2003 | $ | 2,000.00 |
| 846859 | Oramas | Rafael R. & Mary A. | 11/07/2003 | $ | 2,000.00 |
| 837155 | Blanchard | Clifford J. | 11/07/2003 | $ | 2,000.00 |
| 792292 | Kinney | Gregg A & Stephanie | 11/07/2003 | $ | 2,000.00 |
| 622827 | Edsall | Heather & Arthur R. | 11/07/2003 | $ | 2,000.00 |
| 835674 | Dutter | Ryan T & Rebecca A | 11/07/2003 | $ | 2,000.00 |
| 680437 | Ike | Emmanuel | 11/07/2003 | $ | 2,000.00 |
| 858812 | Mathewson | Roger | 11/07/2003 | $ | 2,000.00 |
| 843198 | Murphy | Harris Duane | 11/07/2003 | $ | 2,000.00 |
| 618087 | Tarver | James Toby & Helen | 11/07/2003 | $ | 2,000.00 |
| 657088 | Koloniar | Dennis & Joan | 11/07/2003 | $ | 2,000.00 |
| 842574 | Crum | Robert J & Melissa | 11/07/2003 | $ | 2,000.00 |
| 835768 | Ebert | Susan F. | 11/07/2003 | $ | 2,000.00 |
| 664834 | Vandermerwe | Anton & Annie | 11/07/2003 | $ | 2,000.00 |
| 854580 | Phillips | John & Connie | 11/07/2003 | $ | 2,000.00 |
| 786669 | Riddle | Edward A. & Carol J | 11/07/2003 | $ | 2,000.00 |
| 858609 | Day | Karen I & Charles | 11/07/2003 | $ | 2,000.00 |
| 636743 | Beyer | Craig J. & Marie J. | 11/08/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 705221 | Merrick | James & Fiesta | 11/08/2003 | $ | 2,000.00 |
| 792599 | Kasilingam | Murugesh & Dee | 11/08/2003 | $ | 2,000.00 |
| 813315 | Wilkerson | Randall R. | 11/10/2003 | $ | 2,000.00 |
| 858442 | Rehm | Guy E & Doris | 11/10/2003 | $ | 2,000.00 |
| 665359 | Kearney | James & Nicole | 11/10/2003 | $ | 2,000.00 |
| 837910 | Roten | Sylvia S. | 11/10/2003 | $ | 2,000.00 |
| 822942 | Morrison | Charlene | 11/10/2003 | $ | 2,000.00 |
| 855521 | Rogers | Claude & Anne | 11/10/2003 | $ | 2,000.00 |
| 856829 | Baker | Karen M. & Leo C. | 11/10/2003 | $ | 2,000.00 |
| 695890 | Ostrower | Larry & Diane | 11/10/2003 | $ | 2,000.00 |
| 851494 | Riccardelli | Karen | 11/10/2003 | $ | 2,000.00 |
| 857336 | Marshall | Michael E. | 11/10/2003 | $ | 2,000.00 |
| 858634 | Nelson | Arthur C. & Bonnie L | 11/10/2003 | $ | 2,000.00 |
| 709663 | Cobo | Frank | 11/10/2003 | $ | 2,000.00 |
| 854802 | Laterra | Mark R | 11/10/2003 | $ | 2,000.00 |
| 849866 | Beaty | James C & Thea | 11/10/2003 | $ | 2,000.00 |
| 901109 | Giles | Sharron | 11/10/2003 | $ | 2,000.00 |
| 854884 | Mishler | Kelly E | 11/10/2003 | $ | 2,000.00 |
| 857673 | Guevarra | Trisha R | 11/10/2003 | $ | 2,000.00 |
| 706062 | Efird | Jack D & Ann C | 11/10/2003 | $ | 2,000.00 |
| 622453 | Rea | Dean P. & Liliya | 11/10/2003 | $ | 2,000.00 |
| 794127 | Wetzel | Judith B | 11/10/2003 | $ | 2,000.00 |
| 857571 | Yawn | Rosie & Emery | 11/10/2003 | $ | 2,000.00 |
| 822288 | Hollis | Arlene & Richard | 11/11/2003 | $ | 2,000.00 |
| 850824 | Soto | Ronald & Sandra | 11/11/2003 | $ | 2,000.00 |
| 858582 | Crowson | Sammy Wade & Christine M. | 11/11/2003 | $ | 2,000.00 |
| 811981 | Pointer | Joseph | 11/11/2003 | $ | 2,000.00 |
| 835773 | Kerrigan | Patricia | 11/11/2003 | $ | 2,000.00 |
| 622453 | Rea | Dean P. & Liliva | 11/11/2003 | $ | 2,000.00 |
| 903054 | O'Sullivan | Daniel & Diane | 11/11/2003 | $ | 2,000.00 |
| 854775 | Holt | Don & Lisa | 11/11/2003 | $ | 2,000.00 |
| 852810 | Anne | Ramesh & Padmasree | 11/11/2003 | $ | 2,000.00 |
| 785180 | Brown | TonyM. & Christina Iverson | 11/11/2003 | $ | 2,000.00 |
| 698320 | Schneider | George P. & Peggy L. | 11/11/2003 | $ | 2,000.00 |
| 818762 | Mangeri Jr. | Anthony | 11/11/2003 | $ | 2,000.00 |
| 854829 | Patel | Paresha & Paresh | 11/11/2003 | $ | 2,000.00 |
| 712230 | Gish | Robert W. | 11/11/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 835560 | Jones | Brenda | 11/11/2003 | $ | 2,000.00 |
| 804991 | Ordaz | Joseph | 11/11/2003 | $ | 2,000.00 |
| 810710 | McGraw | Michael  & Jerry | 11/11/2003 | $ | 2,000.00 |
| 696849 | Navarro | Wilson & Cynthia | 11/11/2003 | $ | 2,000.00 |
| 811981 | Pointer | Joseph | 11/11/2003 | $ | 2,000.00 |
| 859005 | Sain | Billie D. & Donald L. | 11/11/2003 | $ | 2,000.00 |
| 854827 | Carr | John | 11/11/2003 | $ | 2,000.00 |
| 818686 | Kulasxa | Barbara | 11111/2003 | $ | 2,000.00 |
| 672790 | Metcalf | James   M. & Yolanda M. | 11/11/2003 | $ | 2,000.00 |
| 834448 | Shaffer | Gene | 11/11/2003 | $ | 2,000.00 |
| 854805 | Ryan | Joe | 11/11/2003 | $ | 2,000.00 |
| 633005 | Banderas | Ramiro  A & Silvia | 11/11/2003 | $ | 2,000.00 |
| 854800 | Dail | Timothy (Tod) | 11/12/2003 | $ | 2,000.00 |
| 777337 | Goss | Richard J. & Maria E. | 11/12/2003 | $ | 2,000.00 |
| 819937 | James | Mark A. & Lelia D. | 11/12/2003 | $ | 2,000.00 |
| 851795 | Jue | Barbara  A. | 11/12/2003 | $ | 2,000.00 |
| 854734 | Marcolini | Kathy & Richard | 11/12/2003 | $ | 2,000.00 |
| 843281 | Minns | Quentin  & Catherine | 11/12/2003 | $ | 2,000.00 |
| 835521 | Core | Jerome  & Sharon | 11/12/2003 | $ | 2,000.00 |
| 671051 | Hogue | Clifford E. & Diana K. | 11/12/2003 | $ | 2,000.00 |
| 858446 | Juedes | Greg | 11/12/2003 | $ | 2,000.00 |
| 857741 | Perry | Roger | 11/12/2003 | $ | 2,000.00 |
| 858723 | Catrenich | Connie  K. & William Michael | 11/12/2003 | $ | 2,000.00 |
| 810939 | Stewart | Melissa J | 11/12/2003 | $ | 2,000.00 |
| 835633 | Chandler | Margaret S. | 11/12/2003 | $ | 2,000.00 |
| 835781 | Andrews | James L. | 11/12/2003 | $ | 2,000.00 |
| 835592 | Starn | Dave E. & Jerry L. | 11/12/2003 | $ | 2,000.00 |
| 854864 | Stewart | Judy C | 11/12/2003 | $ | 2,000.00 |
| 841272 | Campbell | Kevan G | 11/12/2003 | $ | 2,000.00 |
| 857441 | Bosman | James  & Mary | 11/12/2003 | $ | 2,000.00 |
| 842799 | Appleby | Susan C | 11/12/2003 | $ | 2,000.00 |
| 843247 | Fields | Jana M & Carl | 11/12/2003 | $ | 2,000.00 |
| 854585 | Rodrigues | Enrique | 11/12/2003 | $ | 2,000.00 |
| 835666 | Griffin | Linda & John | 11/12/2003 | $ | 2,000.00 |
| 854623 | Malhotra | Balraj | 11/12/2003 | $ | 2,000.00 |
| 788129 | Schwalbe | Brad | 11/12/2003 | $ | 2,000.00 |
| 858585 | Petty | Jeffrey J | 11/12/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 697742 | Tews | Michael A. & Gail B. | 11/12/2003 | $ | 2,000.00 |
| 835494 | Lomas | Jeffrey Alan | 11/12/2003 | $ | 2,000.00 |
| 858796 | Hardman | Deborah | 11/12/2003 | $ | 2,000.00 |
| 635951 | Meyer | Richard R. & Carolline | 11/12/2003 | $ | 2,000.00 |
| 851796 | Stone | Karey C. | 11/12/2003 | $ | 2,000.00 |
| 854892 | Siegfreid | Arlen H & Barbara | 11/12/2003 | $ | 2,000.00 |
| 858630 | Dullum | Jared T. & Stephanie H. | 11/12/2003 | $ | 2,000.00 |
| 798266 | Brandt | Gary R. & Mary K | 11/13/2003 | $ | 2,000.00 |
| 713915 | Tarter | Thomas F | 11/13/2003 | $ | 2,000.00 |
| 788823 | Basket | Douglas | 11/13/2003 | $ | 2,000.00 |
| 784156 | Volk | Hillary A | 11/13/2003 | $ | 2,000.00 |
| 858721 | Paustian | Ronnie G. | 11/13/2003 | $ | 2,000.00 |
| 831444 | Wilcox | Michael G | 11/13/2003 | $ | 2,000.00 |
| 857112 | Crites | William E. & Amy | 11/13/2003 | $ | 2,000.00 |
| 859103 | Gentzel | Gary G. | 11/13/2003 | $ | 2,000.00 |
| 858316 | Huffman | Robert J & Hazel | 11/13/2003 | $ | 2,000.00 |
| 835829 | Wiesner | John M. | 11/13/2003 | $ | 2,000.00 |
| 854618 | Krebs | Frederic & Katherine | 11/13/2003 | $ | 2,000.00 |
| 835577 | Dimaggio | Mary Kay & Michael J. | 11/13/2003 | $ | 2,000.00 |
| 789195 | Koncul | Diana M. | 11/13/2003 | $ | 2,000.00 |
| 786437 | Panigutti | Louis | 12/31/2003 | $ | 2,000.00 |
| 857423 | Webb | Bonnie & Richard | 11/13/2003 | $ | 2,000.00 |
| 835844 | Ptacek | Randy N | 11/13/2003 | $ | 2,000.00 |
| 835726 | Dutton | Douglas Scott | 11/13/2003 | $ | 2,000.00 |
| 842911 | Elefterion | David S | 11/13/2003 | $ | 2,000.00 |
| 789192 | Hess | Shirley M. | 11/13/2003 | $ | 2,000.00 |
| 854847 | Huston | Karen S | 11/13/2003 | $ | 2,000.00 |
| 856989 | West | Devin & Tanya | 11/13/2003 | $ | 2,000.00 |
| 856481 | Phelps | Sheba & Troy | 11/13/2003 | $ | 2,000.00 |
| 852051 | Manning | Clinton R. & Katrina K. | 11/13/2003 | $ | 2,000.00 |
| 812030 | Wofford | Leo & Marjorie | 11/13/2003 | $ | 2,000.00 |
| 843267 | Breyen | Daniel R & Nancy | 11/13/2003 | $ | 2,000.00 |
| 851460 | Anderson | Sean | 11/13/2003 | $ | 2,000.00 |
| 794326 | Wiegand | James A. & Ann | 11/13/2003 | $ | 2,000.00 |
| 858990 | Bouchy | Lorrie A. & Peter | 11/13/2003 | $ | 2,000.00 |
| 835577 | Dimaggio | Mary Kay & Michael J. | 11/13/2003 | $ | 2,000.00 |
| 859105 | Hemphill | Fred & Rhonda | 11/13/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 842683 | Ruehle | Charles | 11/13/2003 | $ | 2,000.00 |
| 835864 | MacKinnon | Cynthia M. & John | 11/13/2003 | $ | 2,000.00 |
| 708739 | Kalemba | Art | 11/14/2003 | $ | 2,000.00 |
| 709555 | Greuels | Michael H. & Sheila M. | 11/14/2003 | $ | 2,000.00 |
| 693060 | Summerell | Barbara C | 11/14/2003 | $ | 2,000.00 |
| 835841 | Thompson | Floyd M. | 11/14/2003 | $ | 2,000.00 |
| 839906 | Garcia | Jorge | 11/14/2003 | $ | 2,000.00 |
| 705493 | Pietsch | Catherine | 11/14/2003 | $ | 2,000.00 |
| 846453 | Brinkman | Lawrence J. | 11/14/2003 | $ | 2,000.00 |
| 857768 | Hahn | Rose Wei | 11/14/2003 | $ | 2,000.00 |
| 616106 | Balancio | Louis & Pamela | 11/14/2003 | $ | 2,000.00 |
| 842885 | Schwanz | Linda M & Ralph | 11/14/2003 | $ | 2,000.00 |
| 840869 | Breisch | Drew & Belinda | 11/14/2003 | $ | 2,000.00 |
| 900021 | Brace | Mark | 11/14/2003 | $ | 2,000.00 |
| 850565 | Arnesen | Mary E. | 11/14/2003 | $ | 2,000.00 |
| 851721 | Moore | Jeffrey T. & Diane A. | 11/14/2003 | $ | 2,000.00 |
| 854630 | Appleton | Tamera Gay | 11/14/2003 | $ | 2,000.00 |
| 810360 | Schmezer | Joann | 11/14/2003 | $ | 2,000.00 |
| 709542 | Walsh | Shannon R | 11/14/2003 | $ | 2,000.00 |
| 851467 | Gibbear | Susan J | 11/14/2003 | $ | 2,000.00 |
| 631693 | Lull | Gordon & Mesonika Piecuch | 11/14/2003 | $ | 2,000.00 |
| 854806 | White | Gerald  W & Janet | 11/14/2003 | $ | 2,000.00 |
| 854850 | Booth | Sandra C | 11/14/2003 | $ | 2,000.00 |
| 854303 | Llewelyn | David | 11/14/2003 | $ | 2,000.00 |
| 854774 | Stapleton | Terri L | 11/14/2003 | $ | 2,000.00 |
| 831239 | Steinmetz | Ken | 11/15/2003 | $ | 2,000.00 |
| 837116 | Smith | James  & Brenda | 11/15/2003 | $ | 2,000.00 |
| 854806 | White | Gerald W & Janet | 11/15/2003 | $ | 2,000.00 |
| 854756 | Coulter | Angela M. | 11/12/2003 | $ | 2,000.00 |
| 849182 | Kuchar | Gregory  S & Christy I | 11/17/2003 | $ | 2,000.00 |
| 818859 | Carter | Nancy | 11/17/2003 | $ | 2,000.00 |
| 842270 | Bartosch | Roseanne | 11/17/2003 | $ | 2,000.00 |
| 854905 | Block | James | 11/17/2003 | $ | 2,000.00 |
| 533991 | Goergen | Donald L. & Mary C. | 11/17/2003 | $ | 2,000.00 |
| 859381 | Lichard | Mary  K. & Nick G. | 11/17/2003 | $ | 2,000.00 |
| 835648 | Spears | Diana & Nelson E. | 11/17/2003 | $ | 2,000.00 |
| 854610 | Siddiqui | Ali | 11/17/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 854909 | Suiter | Jayme | 11/17/2003 | $ | 2,000.00 |
| 859386 | Peterman | James L. & Debra J. | 11/17/2003 | $ | 2,000.00 |
| 854909 | Suiter | Jayme | 11/17/2003 | $ | 2,000.00 |
| 859285 | Peterman | Sheron  & Evester·Jr. Moore | 11/17/2003 | $ | 2,000.00 |
| 859383 | O'Linney | Orenthal & Amanda | 11/17/2003 | $ | 2,000.00 |
| 858393 | Baroukh | Arman | 11/17/2003 | $ | 2,000.00 |
| 904242 | Sabia | Anthony & Patricia M. | 11/17/2003 | $ | 2,000.00 |
| 859277 | Disla | Eric & Ana | 11/17/2003 | $ | 2,000.00 |
| 859252 | Taylor | Seth Thomas | 11/17/2003 | $ | 2,000.00 |
| 831860 | Lancaster | Terrence D. | 11/17/2003 | $ | 2,000.00 |
| 859365 | Sigmon | Daniel | 11/17/2003 | $ | 2,000.00 |
| 784920 | Budke | Judy | 11/17/2003 | $ | 2,000.00 |
| 854552 | McCool | Terry C | 11/17/2003 | $ | 2,000.00 |
| 857646 | Lake | Dale & Diane Weeks | 11/17/2003 | $ | 2,000.00 |
| 854484 | Knight | Jimmie | 11/17/2003 | $ | 2,000.00 |
| 858520 | George | Aundrey | 11/17/2003 | $ | 2,000.00 |
| 787405 | Cheff | James  & Donna | 11/18/2003 | $ | 2,000.00 |
| 698713 | Andrezejczak | Thomas  J. | 11/18/2003 | $ | 2,000.00 |
| 858453 | Keller | Chris | 11/18/2003 | $ | 2,000.00 |
| 696432 | Ford | Penny  & Randall  S. | 11/18/2003 | $ | 2,000.00 |
| 859202 | Saunders | Freddie  J. | 11/18/2003 | $ | 2,000.00 |
| 859388 | Scallon | Gary Patrick & Jamie  L. | 11/18/2003 | $ | 2,000.00 |
| 859299 | Miguez | Mary H. & Fernando  L. | 11/18/2003 | $ | 2,000.00 |
| 851687 | Nunez | Jose G. | 11/18/2003 | $ | 2,000.00 |
| 839096 | Burton | William E & Kathy | 11/18/2003 | $ | 2,000.00 |
| 694560 | Medina | Gil & Guadalupe | 11/18/2003 | $ | 2,000.00 |
| 852937 | Andrews | Judith | 11/18/2003 | $ | 2,000.00 |
| 653425 | Brooks | Tammy  A | 11/18/2003 | $ | 2,000.00 |
| 859258 | Barnett | David J. | 11/18/2003 | $ | 2,000.00 |
| 648386 | Edwards Sr. | Jack | 11/20/2003 | $ | 2,000.00 |
| 859442 | Scott | Yolanda L. | 11/18/2003 | $ | 2,000.00 |
| 792231 | Cardillo | Greg & Theresa | 11/18/2003 | $ | 2,000.00 |
| 851467 | Gibbear | Susan J | 11/18/2003 | $ | 2,000.00 |
| 859417 | Landry | Arthur A. | 11/18/2003 | $ | 2,000.00 |
| 835810 | Obey | Barbara | 11/18/2003 | $ | 2,000.00 |
| 835719 | Birklebach | Donald F. & Shiri A. | 11/18/2003 | $ | 2,000.00 |
| 835800 | Brown | Steve P. & Janet K. | 11/18/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 846618 | Rinkhoff | William A. | 11/18/2003 | $ | 2,000.00 |
| 854878 | Clifton | Beth A | 11/18/2003 | $ | 2,000.00 |
| 854831 | Smith | Mickey L | 11/18/2003 | $ | 2,000.00 |
| 834033 | Lee | Janice | 11/18/2003 | $ | 2,000.00 |
| 859174 | Cole | John I. & Caroline F. | 11/18/2003 | $ | 2,000.00 |
| 850533 | Crum | Jerry & Faye | 11/18/2003 | $ | 2,000.00 |
| 835860 | Evans | David S. | 11/18/2003 | $ | 2,000.00 |
| 858748 | Smith | Donald L. | 11/18/2003 | $ | 2,000.00 |
| 712951 | George | Timothy M & Dawn | 11/19/2003 | $ | 2,000.00 |
| 859515 | Smith | James K. & Karen D. | 11/19/2003 | $ | 2,000.00 |
| 858621 | Biller | Jack E. | 11/19/2003 | $ | 2,000.00 |
| 852137 | Kunkle | David C. & Toni | 11/19/2003 | $ | 2,000.00 |
| 849766 | Depersis | James J. | 11/19/2003 | $ | 2,000.00 |
| 859386 | Hanson | James L. & Debra J. | 11/19/2003 | $ | 2,000.00 |
| 835807 | Shapiro | James A. | 11/19/2003 | $ | 2,000.00 |
| 843086 | Anderson | Ray & Carolyn | 11/19/2003 | $ | 2,000.00 |
| 831543 | Robinson | Margaret M. | 11/19/2003 | $ | 2,000.00 |
| 635186 | Rowland | Raymond T. & Lynda | 11/19/2003 | $ | 2,000.00 |
| 859433 | Fairweather | Dale S. | 11/19/2003 | $ | 2,000.00 |
| 835522 | Miles Jr. | Barnington T. | 11/19/2003 | $ | 2,000.00 |
| 832871 | Burns | David W. & Rebecca | 11/14/2003 | $ | 2,000.00 |
| 859444 | Green | Doreen J. & David G. | 11/19/2003 | $ | 2,000.00 |
| 859481 | Ramos | Jose | 11/19/2003 | $ | 2,000.00 |
| 707664 | Blair | Ernest G & Yashalina M | 11/19/2003 | $ | 2,000.00 |
| 854137 | Lewis | Lionel & Sandra | 11/19/2003 | $ | 2,000.00 |
| 854790 | Fiesinger | Kay & Edward | 11/19/2003 | $ | 2,000.00 |
| 854349 | Wynn | Rodney D | 11/19/2003 | $ | 2,000.00 |
| 859751 | Miller | Paul C. & Brenda | 11/19/2003 | $ | 2,000.00 |
| 821236 | Robinson | Richard B. & Debra J. | 11/19/2003 | $ | 2,000.00 |
| 677930 | Morehead | Richard | 11/19/2003 | $ | 2,000.00 |
| 788430 | Chen | May | 11/19/2003 | $ | 2,000.00 |
| 811131 | Lugo | David & Jennifer | 11/19/2003 | $ | 2,000.00 |
| 843356 | Straten | Cliff A & Maria | 11/19/2003 | $ | 2,000.00 |
| 843076 | Faulkner | Glenna L & Randall | 11/19/2003 | $ | 2,000.00 |
| 852378 | Rappel | Rick | 11/19/2003 | $ | 2,000.00 |
| 859326 | Balderas Jr. | Norberta & Oliva | 11/19/2003 | $ | 2,000.00 |
| 854067 | Lott | Paula B. | 11/20/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 843359 | Mitchell | Glenn G | 11/20/2003 | $ | 2,000.00 |
| 859470 | Farooq Arqum | Muhammad K. & Asma | 11/20/2003 | $ | 2,000.00 |
| 856911 | Behm | JesseR. | 11/20/2003 | $ | 2,000.00 |
| 533993 | Marvasi | Corrado & Clara | 11/20/2003 | $ | 2,000.00 |
| 859802 | Chinoski | Brian & Amy | 11/20/2003 | $ | 2,000.00 |
| 858393 | Baroukh | Arman | 11/20/2003 | $ | 2,000.00 |
| 535809 | Park | Daniel L. & Janice | 11/20/2003 | $ | 2,000.00 |
| 859092 | Udell | Sharrell | 11/20/2003 | $ | 2,000.00 |
| 859452 | Busam | Aaron | 11/20/2003 | $ | 2,000.00 |
| 786716 | Beal Jr | Charles | 11/20/2003 | $ | 2,000.00 |
| 854170 | Goldman Jan | Heather A. & Benjamin A | 11/20/2003 | $ | 2,000.00 |
| 848214 | Radkahrishnan | Parthasarathy | 12/15/2003 | $ | 2,000.00 |
| 852323 | Hoogendyk | Mitchell | 11/20/2003 | $ | 2,000.00 |
| 835564 | Ramanko | David P & Diane | 11/20/2003 | $ | 2,000.00 |
| 846747 | Jacques | Daniel R. & Cynthia L. | 11/20/2003 | $ | 2,000.00 |
| 787946 | Walsh Jr | William R & Karen | 11/20/2003 | $ | 2,000.00 |
| 848900 | McKissack | David R. & Doreen T. | 11/20/2003 | $ | 2,000.00 |
| 848206 | Cox | Mikel | 11/20/2003 | $ | 2,000.00 |
| 859496 | Gurnett | Jon Patrick & Melissa Marie | 11/20/2003 | $ | 2,000.00 |
| 843188 | Shackle Ford | Michael D | 11/20/2003 | $ | 2,000.00 |
| 699499 | Kempler | Gregory | 11/20/2003 | $ | 2,000.00 |
| 810443 | Smith | Bradley J. | 11/20/2003 | $ | 2,000.00 |
| 856793 | Morris | Pamela A. | 11/20/2003 | $ | 2,000.00 |
| 665554 | Miller | Mark | 11/20/2003 | $ | 2,000.00 |
| 859795 | Kino III | Elwood | 11/20/2003 | $ | 2,000.00 |
| 843323 | Uranga Jr. | Clemente V | 11/20/2003 | $ | 2,000.00 |
| 843331 | Arnold | Sharon A & James E. | 11/20/2003 | $ | 2,000.00 |
| 665572 | Sargent | Mathew | 11/21/2003 | $ | 2,000.00 |
| 854989 | Hill | Nicole Dianne | 11/21/2003 | $ | 2,000.00 |
| 859556 | Konopacki | Casondra | 11/21/2003 | $ | 2,000.00 |
| 858302 | Smith | Maurice O. & Sandra E | 11/21/2003 | $ | 2,000.00 |
| 859472 | Glaessgen | Theodore T. & Susan E. | 11/21/2003 | $ | 2,000.00 |
| 854990 | Steen | Kay & Frodie | 11/21/2003 | $ | 2,000.00 |
| 854508 | Maples | Lorna | 11/21/2003 | $ | 2,000.00 |
| 843358 | Ballman | Dan | 11/21/2003 | $ | 2,000.00 |
| 857224 | Stephens | Mark R. | 11/21/2003 | $ | 2,000.00 |
| 859285 | Peterman | Sheron & Evester Jr. Moore | 11/21/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 835792 | Varano | Thomas J. | 11/21/2003 | $ | 2,000.00 |
| 851613 | Yeingst | Gregory D | 11/21/2003 | $ | 2,000.00 |
| 830630 | Tramble | Edwin D. | 11/21/2003 | $ | 2,000.00 |
| 809368 | Walker | Vanessa & Curtis | 11/21/2003 | $ | 2,000.00 |
| 681052 | Smith | Jeffrey M. & Angela B. | 11/21/2003 | $ | 2,000.00 |
| 625254 | Pickard | Mike M. & Anna | 11/21/2003 | $ | 2,000.00 |
| 854991 | Lannom | Nancy | 11/21/2003 | $ | 2,000.00 |
| 798352 | Markowski | Kurt J | 11/21/2003 | $ | 2,000.00 |
| 843041 | Valuthur | Srikanth S | 11/21/2003 | $ | 2,000.00 |
| 859416 | Arnold | Janet | 11/21/2003 | $ | 2,000.00 |
| 859526 | Ridd | Brande | 11/21/2003 | $ | 2,000.00 |
| 859572 | Rudder | Chad L. & Norine  M. | 11/21/2003 | $ | 2,000.00 |
| 859330 | Hornyak | Suzzanne  & Edward | 11/21/2003 | $ | 2,000.00 |
| 854318 | Montesanti | Salvatore  A. | 11/21/2003 | $ | 2,000.00 |
| 854556 | Kingrey | Kathy W | 11/21/2003 | $ | 2,000.00 |
| 854894 | Mitchel | Ruth M | 11/22/2003 | $ | 2,000.00 |
| 859183 | Kenny Jr. | Robert | 11/20/2003 | $ | 2,000.00 |
| 665431 | Pappas | Peter & Judith | 11/24/2003 | $ | 2,000.00 |
| 798892 | Sweeney | Larry & Linda | 11/24/2003 | $ | 2,000.00 |
| 831705 | Gerrish | James C. | 11/24/2003 | $ | 2,000.00 |
| 859273 | Gagnon | Lawrence & Nancy | 11/24/2003 | $ | 2,000.00 |
| 678527 | Gulotta | Gasper & Joanne | 11/24/2003 | $ | 2,000.00 |
| 718644 | Phillips | Melissa | 11/24/2003 | $ | 2,000.00 |
| 714842 | Nygaard | Kurt & Kimberly | 11/24/2003 | $ | 2,000.00 |
| 859398 | Tracante | Anthony Joseph & Gina | 11/24/2003 | $ | 2,000.00 |
| 693549 | Struthers | Stephen J. | 11/24/2003 | $ | 2,000.00 |
| 843188 | Shackle Ford | Michael D | 11/24/2003 | $ | 2,000.00 |
| 859124 | Dodge | Claudia A. | 11/24/2003 | $ | 2,000.00 |
| 837811 | Sharkey | Thomas J. & Marie  L. | 11/24/2003 | $ | 2,000.00 |
| 854837 | Wertz | Max | 11/24/2003 | $ | 2,000.00 |
| 854"137 | Lewis | Lionel & Sandra | 11/24/2003 | $ | 2,000.00 |
| 843018 | Mundfrom | Joe | 11/24/2003 | $ | 2,000.00 |
| 859976 | Hornyak | Carmela J. | 11/24/2003 | $ | 2,000.00 |
| 695884 | North | David T. & Pam | 11/24/2003 | $ | 2,000.00 |
| 859498 | Pyne | Robert | 11/24/2003 | $ | 2,000.00 |
| 834961 | Repa | Leonard | 11/25/2003 | $ | 2,000.00 |
| 843327 | Enerson | Larry L | 11/25/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 835815 | Heine | Christine & Jeff | 11/25/2003 | $ | 2,000.00 |
| 822125 | Kakuriey | Yuri & Victoria | 11/25/2003 | $ | 2,000.00 |
| 854989 | Hill | Nicole Dianne | 11/25/2003 | $ | 2,000.00 |
| 859820 | Latham | Evelyn Y. | 11/25/2003 | $ | 2,000.00 |
| 859101 | Lewis | James E. & Melba T. | 11/25/2003 | $ | 2,000.00 |
| 794135 | Knight | Kurt | 11/25/2003 | $ | 2,000.00 |
| 859937 | Brininger | Patricia E. | 11/25/2003 | $ | 2,000.00 |
| 849182 | Kuchar | Gregory  S & Christy I | 11/25/2003 | $ | 2,000.00 |
| 838776 | Parker | James H. | 11/25/2003 | $ | 2,000.00 |
| 858859 | Shea | Linda & Joe | 11/25/2003 | $ | 2,000.00 |
| 859257 | Cassel | Craig & Martha I. | 11/25/2003 | $ | 2,000.00 |
| 854829 | Patel | Paresha & Paresh | 11/25/2003 | $ | 2,000.00 |
| 854829 | Patel | Paresha & Paresh | 11/25/2003 | $ | 2,000.00 |
| 781200 | Hargis | Greg | 11/25/2003 | $ | 2,000.00 |
| 859645 | Perkins | John L & Donna J | 11/25/2003 | $ | 2,000.00 |
| 655756 | Hiscox | Carlyon & Carolyn | 11/25/2003 | $ | 2,000.00 |
| 859543 | Woodruff | Irma Calderon | 11/25/2003 | $ | 2,000.00 |
| 859625 | Morino | Elena G. & Julio C. | 11/25/2003 | $ | 2,000.00 |
| 859894 | Blalock | Edward | 11/25/2003 | $ | 2,000.00 |
| 718881 | Bestwick | John | 11/25/2003 | $ | 2,000.00 |
| 859462 | Mixdorf | Dennis  & Mary Beth | 11/25/2003 | $ | 2,000.00 |
| 835662 | Rein | David W. | 11/25/2003 | $ | 2,000.00 |
| 779348 | Wreiman | Steve | 11/25/2003 | $ | 2,000.00 |
| 859788 | Macklin | Robert  L. | 11/25/2003 | $ | 2,000.00 |
| 700547 | Teneyck | Robert R. & Ruth B. | 11/25/2003 | $ | 2,000.00 |
| 854583 | Fuller | Douglas  D | 11/25/2003 | $ | 2,000.00 |
| 835703 | Kraft-Soniat | Linda | 11/25/2003 | $ | 2,000.00 |
| 788189 | Holmstrom | Todd | 11/25/2003 | $ | 2,000.00 |
| 843304 | Fisk | Elvin L | 11/25/2003 | $ | 2,000.00 |
| 854662 | Eichhorn | Kenneth J | 11/25/2003 | $ | 2,000.00 |
| 835778 | Romero | Francisco A. | 11/25/2003 | $ | 2,000.00 |
| 835648 | Spears | Diana & Nelson E. | 11/26/2003 | $ | 2,000.00 |
| 850731 | Dimitrov | Boyan | 11/26/2003 | $ | 2,000.00 |
| 859052 | McPeek | Meagan  L. & Jeff | 11/26/2003 | $ | 2,000.00 |
| 901282 | Wolf | Donna J. | 11/26/2003 | $ | 2,000.00 |
| 859305 | Audibert | Lynette L | 11/26/2003 | $ | 2,000.00 |
| 842719 | Jackson | Kevin | 11/26/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 835845 | Houdeshell | Charlotte & Robert | 11/26/2003 | $ | 2,000.00 |
| 859642 | Esenwine | Mattew F. & Patience. M. | 11/26/2003 | $ | 2,000.00 |
| 854797 | King | Nina Marie | 11/26/2003 | $ | 2,000.00 |
| 859215 | Wagner | Aaron K. & Alicia | 11/26/2003 | $ | 2,000.00 |
| 691838 | Amstadter | Barbara A | 11/26/2003 | $ | 2,000.00 |
| 837095 | Brobst | Diane | 11/26/2003 | $ | 2,000.00 |
| 781991 | Magar | Jim & Cristy | 11/26/2003 | $ | 2,000.00 |
| 860033 | Rowland | Dana & David | 11/26/2003 | $ | 2,000.00 |
| 859624 | Freeman Sr. | Martin J. & Bianca M. | 11/26/2003 | $ | 2,000.00 |
| 855010 | Shavers | Dolores | 11/26/2003 | $ | 2,000.00 |
| 859722 | Valier | David W | 11/26/2003 | $ | 2,000.00 |
| 854603 | McKamey | Tim | 11/26/2003 | $ | 2,000.00 |
| 859193 | Kleinke | Jeanne L. & Ronald L. | 11/26/2003 | $ | 2,000.00 |
| 830637 | Dominguez | Franklin | 11/26/2003 | $ | 2,000.00 |
| 839528 | Kassan | John William | 11/26/2003 | $ | 2,000.00 |
| 859340 | Plueger | Edward & Amelia | 11/26/2003 | $ | 2,000.00 |
| 820676 | Henry Jr | Pamela M. & Walter | 11/26/2003 | $ | 2,000.00 |
| 901431 | Orgren | William & Sharon | 11/26/2003 | $ | 2,000.00 |
| 835522 | Miles Jr. | Barnington T. | 11/26/2003 | $ | 2,000.00 |
| 848931 | Willis | Ardy O. & Pamela McAfee | 11/26/2003 | $ | 2,000.00 |
| 859826 | Thompson | Grace C. & Ronnie Bell | 11/26/2003 | $ | 2,000.00 |
| 859718 | Lebrocguy | Keith | 11/28/2003 | $ | 2,000.00 |
| 843348 | Sincyr | Wendy S. | 11/28/2003 | $ | 2,000.00 |
| 818634 | Wright | Cedric | 11/28/2003 | $ | 2,000.00 |
| 859996 | Smith | Debra & Jerry Herline | 11/28/2003 | $ | 2,000.00 |
| 831239 | Steinmetz | Ken | 11/28/2003 | $ | 2,000.00 |
| 855037 | Bent-Mutz | Arlene | 11/28/2003 | $ | 2,000.00 |
| 828122 | Baker | Stephanie | 11/28/2003 | $ | 2,000.00 |
| 859914 | Baker | Preston C. | 11/28/2003 | $ | 2,000.00 |
| 854948 | Gray | Stanley O | 11/28/2003 | $ | 2,000.00 |
| 843429 | Bloom | Craig W | 11/28/2003 | $ | 2,000.00 |
| 843071 | Tomson | Robert S | 11/28/2003 | $ | 2,000.00 |
| 857079 | Smith | Melissa | 11/28/2003 | $ | 2,000.00 |
| 859721 | Mattingly | Caroline & William | 11/28/2003 | $ | 2,000.00 |
| 855016 | Show | Tom & Dorthy | 11/28/2003 | $ | 2,000.00 |
| 843116 | Garza | Michael B | 11/28/2003 | $ | 2,000.00 |
| 860700 | Corellian | Shane P. & Annette | 11/28/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 843443 | Kauble | Aylene T | 11/28/2003 | $ | 2,000.00 |
| 859645 | Perkins | John L & Donna J | 11/28/2003 | $ | 2,000.00 |
| 854909 | Suiter | Jayme | 11/28/2003 | $ | 2,000.00 |
| 859608 | Corey | Diana & Wendell | 11/28/2003 | $ | 2,000.00 |
| 859576 | Flowers | Will | 11/28/2003 | $ | 2,000.00 |
| 839211 | Murray | Alfonso L | 11/28/2003 | $ | 2,000.00 |
| 842760 | Horney | Joyce M & Phill | 11/28/2003 | $ | 2,000.00 |
| 835665 | Ness | Kate M. | 11/28/2003 | $ | 2,000.00 |
| 710626 | Zimmerman | Fred J & Debra | 11/28/2003 | $ | 2,000.00 |
| 859457 | Romero | Angel | 11/28/2003 | $ | 2,000.00 |
| 854937 | Munzer | Hal & Linda | 11/28/2003 | $ | 2,000.00 |
| 852183 | Holland | Phillip & Marissa | 11/28/2003 | $ | 2,000.00 |
| 859850 | Lay | Billy L. | 11/28/2003 | $ | 2,000.00 |
| 788245 | Brown | Cecile | 12/01/2003 | $ | 2,000.00 |
| 843082 | Alexander | Curtis | 12/01/2003 | $ | 2,000.00 |
| 852435 | Lenyear | James & Valerie | 12/01/2003 | $ | 2,000.00 |
| 665538 | Allen | Rodney | 12/01/2003 | $ | 2,000.00 |
| 859445 | Bird | John C. & Cyrin D. | 12/01/2003 | $ | 2,000.00 |
| 823460 | Bennett | Merle & Linda | 12/01/2003 | $ | 2,000.00 |
| 792268 | Clark | Mary & Jerry | 12/01/2003 | $ | 2,000.00 |
| 854959 | Garrison | David B | 12/01/2003 | $ | 2,000.00 |
| 857745 | Yeates | Shirley | 12/01/2003 | $ | 2,000.00 |
| 859296 | Durrett | Laura L. | 11/12/2003 | $ | 2,000.00 |
| 843418 | Worel | Richard F & Carolyn | 12/01/2003 | $ | 2,000.00 |
| 781403 | Prescaro | Christine & Ray A | 12/01/2003 | $ | 2,000.00 |
| 622827 | Edall | Heather & Arthur R. | 12/01/2003 | $ | 2,000.00 |
| 859406 | Germano | John & Kim | 12/01/2003 | $ | 2,000.00 |
| 851080 | Jarrett | Joyce C. | 12/01/2003 | $ | 2,000.00 |
| 835812 | Reddell | Raymond D. & Stephanie A. | 12/01/2003 | $ | 2,000.00 |
| 859592 | Masse | Cynthia | 12/01/2003 | $ | 2,000.00 |
| 855058 | Gilkerson | Anne M | 12/01/2003 | $ | 2,000.00 |
| 794427 | Soper | Mary & Walter | 12/01/2003 | $ | 2,000.00 |
| 854070 | Hutts | R.D | 12/01/2003 | $ | 2,000.00 |
| 614207 | Ashler | Sandy | 12/1/2003 | $ | 2,000.00 |
| 858917 | Freeman | Renae & Alfred | 12/01/2003 | $ | 2,000.00 |
| 856837 | Pittman | Kelly D. | 12/1/2003 | $ | 2,000.00 |
| 708004 | Swingle | Jamie & Curtis | 12/01/2003 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 860702 | Roberts | Floyd C. | 12/01/2003 | $ | 2,000.00 |
| 858988 | Mumme | Wayne  D. | 12/01/2003 | $ | 2,000.00 |
| 859025 | Wilson | Scott | 12/01/2003 | $ | 2,000.00 |
| 859631 | Applegate | Ronald  E. & Wijtske | 12/01/2003 | $ | 2,000.00 |
| 853284 | McDonald | Jerald | 12/01/2003 | $ | 2,000.00 |
| 860160 | Rodriguez | Kenneth & Julissa | 12/01/2003 | $ | 2,000.00 |
| 843375 | Mendiola | Etmar I | 12/01/2003 | $ | 2,000.00 |
| 859709 | Arrington | Edward  L. & Martha  Ann | 12/01/2003 | $ | 2,000.00 |
| 901771 | Martin | Peggy  A. | 12/02/2003 | $ | 2,000.00 |
| 851609 | Baggett | Leann | 12/02/2003 | $ | 2,000.00 |
| 789022 | Difonzo | Anthony J. & Donna L. | 12/02/2003 | $ | 2,000.00 |
| 606053 | Mattson | Janie | 12/02/2003 | $ | 2,000.00 |
| 794204 | Ordija | Michael & Geraldine | 12/02/2003 | $ | 2,000.00 |
| 854001 | Vaccaro | Rose M. | 12/02/2003 | $ | 2,000.00 |
| 852650 | Ferris | Fran & Gary | 12/02/2003 | $ | 2,000.00 |
| 813681 | Heisey | Paul W. | 12/02/2003 | $ | 2,000.00 |
| 860751 | Padmore | George  L. & Christine  Ricks | 12/02/2003 | $ | 2,000.00 |
| 859739 | Brown | Linda & James  W. | 12/02/2003 | $ | 2,000.00 |
| 839284 | Mora | Jamie | 12/02/2003 | $ | 2,000.00 |
| 693129 | Tinkle | David W. Jr. & Robyn | 12/02/2003 | $ | 2,000.00 |
| 859658 | Smith | Ryan M. | 12/02/2003 | $ | 2,000.00 |
| 860684 | Lyman | Rick & Cheryl | 12/02/2003 | $ | 2,000.00 |
| 843394 | Stevens | Donald | 12/02/2003 | $ | 2,000.00 |
| 692005 | Nay | Burke & Nanna  Joylnne | 12/02/2003 | $ | 2,000.00 |
| 859129 | Schmidt | Linda M. & Dale A. | 12/02/2003 | $ | 2,000.00 |
| 842911 | Elefterion | David S. | 12/02/2003 | $ | 2,000.00 |
| 860742 | Lombardi | John & Joann | 12/02/2003 | $ | 2,000.00 |
| 523056 | Lammers Jr. | Carl H. | 12/02/2003 | $ | 2,000.00 |
| 859639 | Greason | Richard S. | 12/02/2003 | $ | 2,000.00 |
| 709336 | Earle | Ivonne | 12/02/2003 | $ | 2,000.00 |
| 854401 | Hughes | Carl D. | 12/02/2003 | $ | 2,000.00 |
| 843079 | Dudnikov | Vadim | 12/02/2003 | $ | 2,000.00 |
| 677468 | Earle | William & Susan | 12/02/2003 | $ | 2,000.00 |
| 859328 | Leicht | Richard & Besty  A | 12/02/2003 | $ | 2,000.00 |
| 859550 | Willis | Patricia | 12/02/2003 | $ | 2,000.00 |
| 860805 | Cohen | Harris & Renee | 12/03/2003 | $ | 2,000.00 |
| 606353 | Adkins | Sammy J. & April | 12/03/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 841557 | Fouts | Randy  M. & Janice | 12/03/2003 | $ | 2,000.00 |
| 855029 | Scott | Gordon  & Elizabeth | 12/03/2003 | $ | 2,000.00 |
| 843430 | Hudec | Michael L & Charlotte | 12/03/2003 | $ | 2,000.00 |
| 854945 | Vermilyea | Harold | 12/03/2003 | $ | 2,000.00 |
| 854248 | Karius | Matthew  & Judy | 12/03/2003 | $ | 2,000.00 |
| 860727 | Sanchez | Michael V | 12/3/2003 | $ | 2,000.00 |
| 613615 | Neri | Thomas  P & Patrice  A | 12/3/2003 | $ | 2,000.00 |
| 860827 | Kennedy | Sean | 12/3/2003 | $ | 2,000.00 |
| 859534 | Crissman | Sean S. Crissman | 12/03/2003 | $ | 2,000.00 |
| 859422 | Sullivan | Brenda  & Michael | 12/03/2003 | $ | 2,000.00 |
| 778480 | Johnson Jr. | James | 12/03/2003 | $ | 2,000.00 |
| 860123 | Wilcox | Charlene  & Alonzo | 12/03/2003 | $ | 2,000.00 |
| 811046 | Keels | Buxie | 12/03/2003 | $ | 2,000.00 |
| 859995 | Caylor | Jack C. | 11/28/2003 | $ | 2,000.00 |
| 854077 | Elling | Debbie | 12/03/2003 | $ | 2,000.00 |
| 711925 | Brent | Timothy  W & Marianne E | 12/03/2003 | $ | 2,000.00 |
| 811767 | Hartley | John W | 12/03/2003 | $ | 2,000.00 |
| 835483 | Schmidt | Todd J & Susan M | 12/03/2003 | $ | 2,000.00 |
| 708280 | Stell | Susan M & Clarance | 12/03/2003 | $ | 2,000.00 |
| 786751 | Cooper | Stephen  R. | 12/03/2003 | $ | 2,000.00 |
| 860794 | Waters | Curtis & Gina | 12/03/2003 | $ | 2,000.00 |
| 842732 | Tich | Dave F | 12/03/2003 | $ | 2,000.00 |
| 702533 | Stotts | Donald G. | 12/03/2003 | $ | 2,000.00 |
| 859269 | Gerhardt | Laura A. & Alan I. | 12/03/2003 | $ | 2,000.00 |
| 858362 | Coad | Forestine | 12/03/2003 | $ | 2,000.00 |
| 834460 | Dickson | Jeffrey & D. | 12/03/2003 | $ | 2,000.00 |
| 855075 | Roberts | Audree & Carl Carsteins | 12/03/2003 | $ | 2,000.00 |
| 683950 | Bellino | Brian & Sharon  A. | 12/03/2003 | $ | 2,000.00 |
| 792359 | Vissers | Gary | 12/03/2003 | $ | 2,000.00 |
| 852531 | Harper | Patricia | 12/03/2003 | $ | 2,000.00 |
| 860797 | Paul | Gary & Sherry | 12/03/2003 | $ | 2,000.00 |
| 860788 | Lindsay | Lorene  & Bobby | 12/03/2003 | $ | 2,000.00 |
| 842956 | Twilligear | Carol L & James | 12/04/2003 | $ | 2,000.00 |
| 787864 | Schubert | Martha | 12/04/2003 | $ | 2,000.00 |
| 855092 | Whitehurst | Graham  A & Bonnie | 12/04/2003 | $ | 2,000.00 |
| 779341 | Remington | Wendy | 12/04/2003 | $ | 2,000.00 |
| 859043 | Norcross | Linda | 12/04/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 859912 | Mathiason | Andrew R. | 12/04/2003 | $ | 2,000.00 |
| 860819 | Landthaler | John F. | 12/04/2003 | $ | 2,000.00 |
| 860210 | Lecompte | William | 12/04/2003 | $ | 2,000.00 |
| 859869 | Berglund | Stephanie  L. & Scott D. | 12/04/2003 | $ | 2,000.00 |
| 859850 | Lay | Billy L. | 12/04/2003 | $ | 2,000.00 |
| 835931 | Starcher | Victoria | 12/04/2003 | $ | 2,000.00 |
| 671496 | Orton | Nina L & Eugene | 12/04/2003 | $ | 2,000.00 |
| 860814 | Hagl | Wendy S. & Louis J. | 12/04/2003 | $ | 2,000.00 |
| 857735 | St. Cyr | Sharon | 12/04/2003 | $ | 2,000.00 |
| 780456 | Schwyhart | Jay & Sheryl | 12/04/2003 | $ | 2,000.00 |
| 860739 | Partrick | Adriana A. & Dwight B. | 12/04/2003 | $ | 2,000.00 |
| 859894 | Blalock | Edward | 12/04/2003 | $ | 2,000.00 |
| 842912 | Merchant | Geoge & Carol B. | 12/04/2003 | $ | 2,000.00 |
| 860760 | Carney | Randall  & Rhonda  L. | 12/04/2003 | $ | 2,000.00 |
| 860836 | McGaha | Chris M | 12/04/2003 | $ | 2,000.00 |
| 859314 | Sharps | Kelly & Charles | 12/04/2003 | $ | 2,000.00 |
| 859991 | Adams | Dorothy | 12/04/2003 | $ | 2,000.00 |
| 843427 | Hankins Jr. | Charles T & Norma G | 12/04/2003 | $ | 2,000.00 |
| 901014 | Weihing | Joel R & Donna M | 12/04/2003 | $ | 2,000.00 |
| 860791 | Jackson | David R. | 12/04/2003 | $ | 2,000.00 |
| 860748 | Mercer | Karen T. & Steven B. | 12/04/2003 | $ | 2,000.00 |
| 668417 | Brown | Leland  & Kathy | 12/04/2003 | $ | 2,000.00 |
| 794172 | Kasilingam | Ganesh | 12/05/2003 | $ | 2,000.00 |
| 859514 | Reid | Doris M. & Robert | 12/05/2003 | $ | 2,000.00 |
| 860826 | Kurish | Thomas | 12/05/2003 | $ | 2,000.00 |
| 855005 | Brotman | Michelle | 12/05/2003 | $ | 2,000.00 |
| 859945 | Newell | Debra M. & Mark | 12/05/2003 | $ | 2,000.00 |
| 860726 | Lerma | Maria S. | 12/05/2003 | $ | 2,000.00 |
| 854698 | Pender | Glenna & Columbus | 12/05/2003 | $ | 2,000.00 |
| 841495 | Bullard | Erik P. & Rachel | 12/05/2003 | $ | 2,000.00 |
| 683951 | Carrick | Cora | 12/05/2003 | $ | 2,000.00 |
| 859495 | Carich | Dr. Mark S. & Audrey L. | 12/05/2003 | $ | 2,000.00 |
| 843344 | Werner | Robert J | 12/05/2003 | $ | 2,000.00 |
| 821608 | Rosales | Tammie  & Joey | 12/05/2003 | $ | 2,000.00 |
| 849534 | Iebn | Brenda J. | 12/05/2003 | $ | 2,000.00 |
| 858764 | Newman | Denise A. & Kelly D. | 12/05/2003 | $ | 2,000.00 |
| 859687 | Eng | Aqnes & Derek | 12/05/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 793627 | Wilkes | Daniel & Karen | 12/05/2003 | $ | 2,000.00 |
| 835748 | Martin | Carolyn  S & Edward P | 12/05/2003 | $ | 2,000.00 |
| 822853 | Craig | Bryce | 12/05/2003 | $ | 2,000.00 |
| 860845 | Simmons | Charles  R. | 12/05/2003 | $ | 2,000.00 |
| 860712 | Liu | Sheila X. | 12/05/2003 | $ | 2,000.00 |
| 828677 | Camacho | Elizabeth | 12/05/2003 | $ | 2,000.00 |
| 808437 | Spice | Donald & Deborah | 12/05/2003 | $ | 2,000.00 |
| 859398 | Tracante | AnthonyJoseph & Gina | 12/05/2003 | $ | 2,000.00 |
| 827490 | Johnson | Roy & Yuam | 12/05/2003 | $ | 2,000.00 |
| 811600 | Huskey | Terry | 12/05/2003 | $ | 2,000.00 |
| 858744 | Busby | Dennis  A. | 12/05/2003 | $ | 2,000.00 |
| 860825 | Champeaux | Donald M. & Julie | 12/05/2003 | $ | 2,000.00 |
| 843465 | Finney | Leslie | 12/05/2003 | $ | 2,000.00 |
| 847668 | Williams | James | 12/05/2003 | $ | 2,000.00 |
| 857246 | Mouton | Bradley | 12/05/2003 | $ | 2,000.00 |
| 860786 | Dominguez | King | 12/05/2003 | $ | 2,000.00 |
| 841141 | Pothier | Rene E. & Candace | 12/05/2003 | $ | 2,000.00 |
| 841041 | Brajnikoff | Robert G. & Marina | 12/05/2003 | $ | 2,000.00 |
| 859421 | Hubert | Jimmy & Sharon | 12/05/2003 | $ | 2,000.00 |
| 835753 | Lynch | Reginald  A & Maria K | 12/05/2003 | $ | 2,000.00 |
| 811260 | Holtz | Andrew L | 12/05/2003 | $ | 2,000.00 |
| 848972 | Tardy | Adell E. | 12/05/2003 | $ | 2,000.00 |
| 860855 | Goyne | Rvan Nicolas & Stephanie D. | 12/5/2003 | $ | 2,000.00 |
| 860834 | Jury | Edward R. & Francisca | 12/05/2003 | $ | 2,000.00 |
| 665511 | Cormier | Ross | 12/06/2003 | $ | 2,000.00 |
| 854312 | Redwine | Judith L. | 12/06/2003 | $ | 2,000.00 |
| 628046 | Moore | Richard  & Jerry | 12/08/2003 | $ | 2,000.00 |
| 851255 | Hood | Tracie | 12/06/2003 | $ | 2,000.00 |
| 707664 | Blair | Ernest G & Yashalina M | 12/06/2003 | $ | 2,000.00 |
| 834467 | Davis | Dennis L. & Nancy  A. | 12/06/2003 | $ | 2,000.00 |
| 860677 | Tharp | Dereck J. & Tricia F. | 12/06/2003 | $ | 2,000.00 |
| 604532 | Laughren | James  D. & Ann S. | 12/08/2003 | $ | 2,000.00 |
| 855114 | Roberts | H. Blaine | 12/08/2003 | $ | 2,000.00 |
| 835816 | Eason | William | 12/08/2003 | $ | 2,000.00 |
| 854720 | Brass | Kenneth  L | 12/08/2003 | $ | 2,000.00 |
| 859763 | Brown | Curtiz | 12/08/2003 | $ | 2,000.00 |
| 854866 | Milam | Tara | 12/08/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 855109 | Cunningham | Noemi & Terry | 12/08/2003 | $ | 2,000.00 |
| 860902 | Murray | Robert G. & Janice  L. | 12/08/2003 | $ | 2,000.00 |
| 860818 | Valadez | Oscar | 12/08/2003 | $ | 2,000.00 |
| 854969 | Folger | Thomas | 12/08/2003 | $ | 2,000.00 |
| 901094 | Shurtliff | Max H. & Pamela K. | 12/08/2003 | $ | 2,000.00 |
| 858931 | Goulden | Clark A. | 12/08/2003 | $ | 2,000.00 |
| 855109 | Cunningham | Noemi & Terry | 12/08/2003 | $ | 2,000.00 |
| 860899 | Sorenson | Peter C & Leah K | 12/08/2003 | $ | 2,000.00 |
| 855034 | Sorrell | Melody | 12/08/2003 | $ | 2,000.00 |
| 787061 | Robinson | Roderick  & Dorothy | 12/08/2003 | $ | 2,000.00 |
| 631758 | Edgell | Michael T. | 12/08/2003 | $ | 2,000.00 |
| 835760 | Ordonez | Nelson  V. | 12/08/2003 | $ | 2,000.00 |
| 624649 | Bauby | Hans P. | 12/08/2003 | $ | 2,000.00 |
| 620486 | Champagne Pederson | Rodney  & Brenda | 12/08/2003 | $ | 2,000.00 |
| 857046 | Wallace | Robin R. | 12/08/2003 | $ | 2,000.00 |
| 855072 | Kelder | Peter | 12/08/2003 | $ | 2,000.00 |
| 856984 | Chance | Sherry | 12/08/2003 | $ | 2,000.00 |
| 835607 | Yandell | Steven D. | 12/08/2003 | $ | 2,000.00 |
| 854837 | Wertz | Max | 12/09/2003 | $ | 2,000.00 |
| 859716 | Cephius | Lois E & Forest C | 12/09/2003 | $ | 2,000.00 |
| 529094 | Devore | Scott E | 12/03/2003 | $ | 2,000.00 |
| 699014 | Mullin | H. Reed & Judith | 12/09/2003 | $ | 2,000.00 |
| 843496 | Knight | Randy L | 12/09/2003 | $ | 2,000.00 |
| 860084 | Lueken | Richard  D. | 12/09/2003 | $ | 2,000.00 |
| 854924 | Fischer | Wade L | 12/09/2003 | $ | 2,000.00 |
| 860878 | Cauldren | Thomas  & Kathy | 12/09/2003 | $ | 2,000.00 |
| 603335 | Alonso | Pedro "Pete" & Julia K. | 12/09/2003 | $ | 2,000.00 |
| 683566 | Hill | David | 12/09/2003 | $ | 2,000.00 |
| 860844 | Nesbitt | Eardley M. & Wilbur L. | 12/09/2003 | $ | 2,000.00 |
| 861167 | Dubley | Brian L. & Charese  K. | 12/09/2003 | $ | 2,000.00 |
| 854849 | Moore | Valetta | 12/09/2003 | $ | 2,000.00 |
| 858599 | Creel | Melvin | 12/09/2003 | $ | 2,000.00 |
| 855139 | Anderson | Kevin | 12/09/2003 | $ | 2,000.00 |
| 835659 | Pate | Sheree | 12/09/2003 | $ | 2,000.00 |
| 796348 | Lubin | Barry | 12/09/2003 | $ | 2,000.00 |
| 631068 | Wise | Carol L. & William | 12/9/2003 | $ | 2,000.00 |
| 858710 | Martin | Darrell | 12/9/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 820361 | Harris | Jennifer & Cecil | 12/9/2003 | $ | 2,000.00 |
| 833611 | Snead | Jerry L | 12/9/2003 | $ | 2,000.00 |
| 860816 | Dohn | Sherry L & George A | 12/9/2003 | $ | 2,000.00 |
| 674939 | Suggs | Douglas & Patricia | 12/9/2003 | $ | 2,000.00 |
| 900293 | Corcorran | H.B | 12/9/2003 | $ | 2,000.00 |
| 854907 | Sharp | Trina & Thomas | 12/9/2003 | $ | 2,000.00 |
| 833538 | Nooney | Micheal | 12/9/2003 | $ | 2,000.00 |
| 859924 | Eckhardt | Jeannie E. | 12/9/2003 | $ | 2,000.00 |
| 859397 | Cambra | James D. & Jamie | 12/9/2003 | $ | 2,000.00 |
| 860258 | Hiatt | David & Louise | 12/10/2003 | $ | 2,000.00 |
| 632094 | Predom | Carl L. | 12/10/2003 | $ | 2,000.00 |
| 788168 | Bryan | Tanya G. | 12/10/2003 | $ | 2,000.00 |
| 843523 | Robinson | Kenneth M | 12/10/2003 | $ | 2,000.00 |
| 859610 | Austin | Charles R. & Arlene D. | 12/10/2003 | $ | 2,000.00 |
| 860362 | Cowan | Evelyn | 12/10/2003 | $ | 2,000.00 |
| 835528 | Ramon | Alexandra | 12/10/2003 | $ | 2,000.00 |
| 843261 | Ayres Jr. | Robert S | 12/10/2003 | $ | 2,000.00 |
| 859487 | Hoffman | Russell | 12/10/2003 | $ | 2,000.00 |
| 859164 | Morrison | Stephen D. | 12/10/2003 | $ | 2,000.00 |
| 785012 | Rutchik | David & Leslie | 12/10/2003 | $ | 2,000.00 |
| 858456 | Trawick | Charles David & Mary E | 12/10/2003 | $ | 2,000.00 |
| 714694 | Swiney | Theodore | 12/10/2003 | $ | 2,000.00 |
| 851067 | Schaumburg | Quentin | 12/10/2003 | $ | 2,000.00 |
| 843302 | Martin | William A | 12/10/2003 | $ | 2,000.00 |
| 837359 | Adams | Robert L. & Laraine R. | 12/10/2003 | $ | 2,000.00 |
| 709284 | Motes | William A. | 12/10/2003 | $ | 2,000.00 |
| 851500 | Harward | George R | 12/10/2003 | $ | 2,000.00 |
| 786024 | Shively | Jaccqueline | 12/10/2003 | $ | 2,000.00 |
| 843537 | Gold | Paula | 12/10/2003 | $ | 2,000.00 |
| 855131 | Donofrio | Ruth & Jeff | 12/10/2003 | $ | 2,000.00 |
| 819149 | Muruthi | Michael | 12/10/2003 | $ | 2,000.00 |
| 843448 | Diggs | Vamplah & Muriel | 12/10/2003 | $ | 2,000.00 |
| 859623 | Rynes | Robert & Cynthia | 12/10/2003 | $ | 2,000.00 |
| 627945 | Heidmann | Calvin | 12/10/2003 | $ | 2,000.00 |
| 843188 | Shackle Ford | Michael D | 12/10/2003 | $ | 2,000.00 |
| 843542 | Downses | Shawn P | 12/10/2003 | $ | 2,000.00 |
| 858857 | Yates | Deborah D. & James | 12/10/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 858857 | Yates | Deborah  D. & James | 12/10/2003 | $ | 2,000.00 |
| 846624 | Glaze | Demetra L. | 12/10/2003 | $ | 2,000.00 |
| 859309 | Hardin | Jeffrey L. | 12/10/2003 | $ | 2,000.00 |
| 854907 | Sharp | Trina & Thomas | 12/10/2003 | $ | 2,000.00 |
| 843531 | Appler | Randall  E & Darlene | 12/10/2003 | $ | 2,000.00 |
| 859621 | Grubbs | Joy R. & Ron L. | 12/10/2003 | $ | 2,000.00 |
| 843489 | Powell | Joel F | 12/10/2003 | $ | 2,000.00 |
| 836934 | Beck | Kirk A. | 12/10/2003 | $ | 2,000.00 |
| 854568 | Cooper | David W | 12/11/2003 | $ | 2,000.00 |
| 698425 | Hyun | Janise J. & David K. | 12/11/2003 | $ | 2,000.00 |
| 860353 | Terry | James M. & Marion  C. | 12/11/2003 | $ | 2,000.00 |
| 650587 | Markar | Aabid A. & Avesha A. | 12/11/2003 | $ | 2,000.00 |
| 901764 | Evans | Kelly | 12/11/2003 | $ | 2,000.00 |
| 860864 | James | Tony | 12/11/2003 | $ | 2,000.00 |
| 697295 | Remen | Michael  L. & Linda | 12/11/2003 | $ | 2,000.00 |
| 859648 | Gudgell | Allen | 12/11/2003 | $ | 2,000.00 |
| 855151 | Livengood | John C & Terri | 12/11/2003 | $ | 2,000.00 |
| 849315 | Curtis | Rickey | 12/11/2003 | $ | 2,000.00 |
| 860264 | Carroll | Keith D. & Toni M. | 12/11/2003 | $ | 2,000.00 |
| 842314 | Jacobsen | John E | 12/11/2003 | $ | 2,000.00 |
| 605567 | Sleigher | Bob  & Kathy  L. | 12/11/2003 | $ | 2,000.00 |
| 855040 | Molnar | Susan K | 12/11/2003 | $ | 2,000.00 |
| 712668 | Perkins III | Elmer Laurance & Hilda W. | 12/11/2003 | $ | 2,000.00 |
| 860188 | Trent | Samuel E. & Nell | 12/11/2003 | $ | 2,000.00 |
| 843543 | Knych | Paul | 12/11/2003 | $ | 2,000.00 |
| 825019 | Saunders | Donna C. | 12/11/2003 | $ | 2,000.00 |
| 855142 | Esswein | Mary & Christopher | 12/11/2003 | $ | 2,000.00 |
| 859681 | Nunez | Steve & Alma | 12/11/2003 | $ | 2,000.00 |
| 794482 | Umbarger | | 12/11/2003 | $ | 2,000.00 |
| 793482 | Gorman | David B. | 12/11/2003 | $ | 2,000.00 |
| 859949 | Doe | Daniel K. | 12/11/2003 | $ | 2,000.00 |
| 794015 | Umaguing | Karl & Maria | 12/11/2003 | $ | 2,000.00 |
| 858764 | Newman | Denise  A. & Kelly D. | 12/11/2003 | $ | 2,000.00 |
| 843485 | Nelson | Gary | 12/11/2003 | $ | 2,000.00 |
| 835845 | Houdeshell | Charlotte  & Robert | 12/11/2003 | $ | 2,000.00 |
| 835864 | MacKinnon | Cynthia M. & John | 12/11/2003 | $ | 2,000.00 |
| 861275 | Culley | Patricia F | 12/11/2003 | $ | 2,000.00 |

| | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|---|
| 835750 | Bird | Steve | 12/11/2003 | $ | 2,000.00 |
| 859673 | Mora | Del Rico | 12/12/2003 | $ | 2,000.00 |
| 861320 | Blakely | Roxanne | 12/12/2003 | $ | 2,000.00 |
| 683495 | Dalecki | Christine & Robert | 12/12/2003 | $ | 2,000.00 |
| 614121 | Gray | Bruce & Lorna | 12/12/2003 | $ | 2,000.00 |
| 861166 | Lloyd | Edward  W & Linda M | 12/12/2003 | $ | 2,000.00 |
| 859372 | Soper | Brian | 12/12/2003 | $ | 2,000.00 |
| 837832 | Reynolds | Phillip | 12/12/2003 | $ | 2,000.00 |
| 859641 | Slocum | Michael  W. & Deborah  L. | 12/12/2003 | $ | 2,000.00 |
| 681713 | Knapstein | Diana H. & Hans L | 12/12/2003 | $ | 2,000.00 |
| 605946 | Gale | Stan | 12/12/2003 | $ | 2,000.00 |
| 843531 | Appler | Randall E & Darlene | 12/12/2003 | $ | 2,000.00 |
| 811761 | Fortlage | David | 12/12/2003 | $ | 2,000.00 |
| 855123 | Powers | Jessie | 12/12/2003 | $ | 2,000.00 |
| 858338 | Gandy | Nancy  R. & James  David | 12/12/2003 | $ | 2,000.00 |
| 900987 | Chen | Yanno  Lino & Yil Giun | 12/12/2003 | $ | 2,000.00 |
| 855154 | Haugen | Julie & Paul | 12/12/2003 | $ | 2,000.00 |
| 638525 | Surovchak | Richard J & Marcella J | 12/12/2003 | $ | 2,000.00 |
| 689341 | Baldwin | Robert J. & Gertrude A. | 11/17/2003 | $ | 2,000.00 |
| 632662 | Atwill | John R. & Kim L. | 10/23/2003 | $ | 2,000.00 |
| 821166 | Hutton | Kathleen | 10/15/2003 | $ | 2,000.00 |
| 843547 | Provost Sr. | Lawrence H | 12/12/2003 | $ | 2,000.00 |
| 859880 | Clark | Minnie T. & Steven G. | 12/12/2003 | $ | 2,000.00 |
| 843539 | Taylor | James W. | 12/12/2003 | $ | 2,000.00 |
| 706183 | Gonzales | Hector & Evelyn | 12/12/2003 | $ | 2,000.00 |
| 843497 | Lindsey | Ramona J | 12/12/2003 | $ | 2,000.00 |
| 835748 | Martin | Carolyn S & Edward P | 12/12/2003 | $ | 2,000.00 |
| 860790 | Imparato | Aimee | 12/12/2003 | $ | 2,000.00 |
| 843289 | Sawyer | David G | 12/12/2003 | $ | 2,000.00 |
| 837845 | Tackett | Danny D. & Debbie | 12/12/2003 | $ | 2,000.00 |
| 855194 | Sierson | Michael | 12/12/2003 | $ | 2,000.00 |
| 807393 | Yocum | Paul A. & Metinee M. | 12/12/2003 | $ | 2,000.00 |
| 860396 | Abbott | Tiela | 12/12/2003 | $ | 2,000.00 |
| 843558 | Johnson | Valerie A | 12/12/2003 | $ | 2,000.00 |
| 843550 | King | Diana L | 12/12/2003 | $ | 2,000.00 |
| 622666 | Mastrangelo | Jack J. | 12/13/2003 | $ | 2,000.00 |
| 855147 | Li | Xiangquan | 12/13/2003 | $ | 2,000.00 |

| | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | |
|---|---|---|---|---|---|
| 787864 | Schubert | Martha | 12/13/2003 | $ | 2,000.00 |
| 793168 | Smith | Ron L. | 12/13/2003 | $ | 2,000.00 |
| 793528 | Hartley | Christopher J. | 12/13/2003 | $ | 2,000.00 |
| 851785 | O'Donnell | William & Diann | 12/15/2003 | $ | 2,000.00 |
| 900178 | Yamabayashi | Kevin K & Pebbles | 12/15/2003 | $ | 2,000.00 |
| 854373 | Kraus | Clifford A. & Denise M. | 12/15/2003 | $ | 2,000.00 |
| 820195 | Efthemoiu | George & Kathleen | 12/15/2003 | $ | 2,000.00 |
| 855195 | Hanks | Todd D & Tammy | 12/15/2003 | $ | 2,000.00 |
| 852483 | Street | Steven M & Merry | 12/15/2003 | $ | 2,000.00 |
| 813332 | Berman | Esther J & Leonard | 12/15/2003 | $ | 2,000.00 |
| 627034 | Smith | Bruce H. & Doris H. | 12/15/2003 | $ | 2,000.00 |
| 861386 | Bruckner | Louis & Debbie | 12/15/2003 | $ | 2,000.00 |
| 859781 | Winston | Steve | 12/15/2003 | $ | 2,000.00 |
| 860708 | Ramos | Iraida & Shaun | 12/15/2003 | $ | 2,000.00 |
| 861260 | Ferrand | Charmine & Steven | 12/15/2003 | $ | 2,000.00 |
| 842863 | Smith | William M & Colette | 12/15/2003 | $ | 2,000.00 |
| 835466 | Lachmor | William C. | 12/15/2003 | $ | 2,000.00 |
| 859497 | Johnson | David A & Lorraine I | 12/15/2003 | $ | 2,000.00 |
| 855205 | Spengler | Myles J | 12/15/2003 | $ | 2,000.00 |
| 711285 | Jones Jr | Clovis | 12/15/2003 | $ | 2,000.00 |
| 852142 | Zblewski | Michael | 12/15/2003 | $ | 2,000.00 |
| 835695 | Ott | Sandra L. | 12/15/2003 | $ | 2,000.00 |
| 804429 | Wiedemann | Janna D. | 12/15/2003 | $ | 2,000.00 |
| 854100 | Eddlemon | Steve | 12/15/2003 | $ | 2,000.00 |
| 855214 | Reigel | Dorothy | 12/15/2003 | $ | 2,000.00 |
| 854144 | Barba | Kristina B. & Gary L. | 12/15/2003 | $ | 2,000.00 |
| 902993 | Hiles | Lawrence W. & Karen K: | 12/15/2003 | $ | 2,000.00 |
| 860433 | Gonzalez | Deborah I. & Michael | 12/15/2003 | $ | 2,000.00 |
| 787123 | Swenholt | Bonnie K. | 12/15/2003 | $ | 2,000.00 |
| 843352 | Weidenhofer | Neal F | 12/15/2003 | $ | 2,000.00 |
| 858342 | Dupont | Brad M. & Elizabeth M. | 12/15/2003 | $ | 2,000.00 |
| 855218 | Crowell | James Scott | 12/15/2003 | $ | 2,000.00 |
| 859553 | Wright | Jerry L | 12/15/2003 | $ | 2,000.00 |
| 810798 | Baronet | James R. | 12/16/2003 | $ | 2,000.00 |
| 809770 | Strayhorn | Ed | 12/16/2003 | $ | 2,000.00 |
| 855126 | Cochran | Kay | 12/16/2003 | $ | 2,000.00 |
| 706034 | Roberts | Celeste | 12/16/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 837167 | Wood | Wes | 12/16/2003 | $ | 2,000.00 |
| 861394 | Luna | Donald L. | 12/16/2003 | $ | 2,000.00 |
| 786661 | McNamara | Dr. Ladd Ryan & Deborah I. | 12/16/2003 | $ | 2,000.00 |
| 843412 | Patel | Hetal K | 12/16/2003 | $ | 2,000.00 |
| 860252 | Thomas | Lorie | 12/16/2003 | $ | 2,000.00 |
| 862129 | Young | Pam | 12/16/2003 | $ | 2,000.00 |
| 708306 | Cade | Linda S & John M | 12/16/2003 | $ | 2,000.00 |
| 855128 | Serio | Ralph | 12/16/2003 | $ | 2,000.00 |
| 852409 | Reynolds | Mary E & Charlie P | 12/16/2003 | $ | 2,000.00 |
| 854827 | Carr | John | 12/16/2003 | $ | 2,000.00 |
| 715092 | Aquirre | Robert & Mary | 12/16/2003 | $ | 2,000.00 |
| 705127 | Corry | Barbara C | 12/16/2003 | $ | 2,000.00 |
| 854986 | Hyder | Monty | 12/16/2003 | $ | 2,000.00 |
| 712441 | Geissler | Rex Gordon | 12/16/2003 | $ | 2,000.00 |
| 814574 | Drewek | Steven | 12/16/2003 | $ | 2,000.00 |
| 859548 | Barnes | Lonnie | 12/16/2003 | $ | 2,000.00 |
| 841270 | Womack Jr. | Willie B | ,12/16/2003 | $ | 2,000.00 |
| 855818 | West | Kevin & Yolanda | 12/16/2003 | $ | 2,000.00 |
| 854416 | Douglas | Ann Marie & Steven A | 12/16/2003 | $ | 2,000.00 |
| 855081 | John | Janie F & Steven | 12/16/2003 | $ | 2,000.00 |
| 860391 | McKibbin | Norma M & Paul | 12/16/2003 | $ | 2,000.00 |
| 860906 | Smith | Troy | 12/16/2003 | $ | 2,000.00 |
| 832849 | Bird | Susan & Ronald | 12/16/2003 | $ | 2,000.00 |
| 861473 | Baiza | Daniel & Laurie A | 12/17/2003 | $ | 2,000.00 |
| 714650 | Smith | Paul | 12/17/2003 | $ | 2,000.00 |
| 665538 | Allen | Rodney | 12/17/2003 | $ | 2,000.00 |
| 784838 | Koike | Miyo & Will | 12/17/2003 | $ | 2,000.00 |
| 804564 | Hay | John | 12/17/200 | $ | 2,000.00 |
| 531822 | Calabrese Jr. | Vincent & Kimberley S. | 12/17/200 | $ | 2,000.00 |
| 847806 | Baker | James & Jackie | 12/17/200 | $ | 2,000.00 |
| 859603 | Currie | Ashby | 12/17/200 | $ | 2,000.00 |
| 855070 | Hedenauist | Grace M & Marilyn Dumont | 12/17/200 | $ | 2,000.00 |
| 861503 | Lam | Nguyen | 12/17/2003 | $ | 2,000.00 |
| 837926 | Costin | Sharvie N. & George  L. | 12/17/2003 | $ | 2,000.00 |
| 860123 | Wilcox | Charlene  & Alonzo | 12/17/2003 | $ | 2,000.00 |
| 860423 | Sollenberger | John M. & Kristin  R. | 12/17/2003 | $ | 2,000.00 |
| 843459 | Burt | Melissa  K | 12/17/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 714719 | Markham | Lewis | 12/17/2003 | $ | 2,000.00 |
| 859057 | Morone | Guyton R. | 12/17/2003 | $ | 2,000.00 |
| 855226 | Hartman | Steve D | 12/17/2003 | $ | 2,000.00 |
| 853031 | Voelker | Violet | 12/17/2003 | $ | 2,000.00 |
| 861454 | McComb | Andrea A. | 12/17/2003 | $ | 2,000.00 |
| 810198 | Krejci | Francis E & Carri | 12/17/2003 | $ | 2,000.00 |
| 859965 | Teague | Paul E. & Cheryl | 12/17/2003 | $ | 2,000.00 |
| 843564 | Reed | Suzan K & Craig | 12/17/2003 | $ | 2,000.00 |
| 689875 | Young | Willie J. & Brenda  A. | 12/17/2003 | $ | 2,000.00 |
| 703577 | Manley | Elizabeth | 12/17/2003 | $ | 2,000.00 |
| 835840 | Knop | James E. | 12/17/2003 | $ | 2,000.00 |
| 780991 | Hall | Wayne & Nancy | 12/17/2003 | $ | 2,000.00 |
| 861362 | Brown | Dana T. | 12/17/2003 | $ | 2,000.00 |
| 900626 | Leach | Thomas  R. & Elanor | 12/17/2003 | $ | 2,000.00 |
| 788168 | Bryan | Tanya G. | 12/17/2003 | $ | 2,000.00 |
| 809919 | Sheaff | Robin | 12/17/2003 | $ | 2,000.00 |
| 861223 | Johnson | Mike | 12/17/2003 | $ | 2,000.00 |
| 824641 | Pearson | Denise | 12/17/2003 | $ | 2,000.00 |
| 836451 | Knabel | Michael J. | 12/18/2003 | $ | 2,000.00 |
| 798001 | Oei | Juliano  W | 12/18/2003 | $ | 2,000.00 |
| 859553 | Wright | Jerry L | 12/18/2003 | $ | 2,000.00 |
| 713102 | Mathis | Richard  D & Janet | 12/18/2003 | $ | 2,000.00 |
| 854981 | Violissi Jr. | Frank C & Wendy | 12/18/2003 | $ | 2,000.00 |
| 904217 | Escabedo | Daniel F. & Katheryn L. | 12/18/2003 | $ | 2,000.00 |
| 861436 | Laws | Rollin J. | 12/18/2003 | $ | 2,000.00 |
| 778935 | Miller | Martha D & Paul L | 12/18/2003 | $ | 2,000.00 |
| 854702 | Kaiser | Richard  P. | 12/18/2003 | $ | 2,000.00 |
| 843533 | Neely | Jack & Jennifer | 12/18/2003 | $ | 2,000.00 |
| 657825 | Stayton | Lawrence W. | 12/18/2003 | $ | 2,000.00 |
| 839162 | Jenkins | Rick & Phyllis | 12/18/2003 | $ | 2,000.00 |
| 524356 | Tucker | Paul P.  & Louise | 12/18/2003 | $ | 2,000.00 |
| 860147 | Robinson | Mary Jo | 12/18/2003 | $ | 2,000.00 |
| 860134 | Forga | Mary Lou & Donald B. | 12/18/2003 | $ | 2,000.00 |
| 859723 | Beerabaum | William T. & Beth | 12/18/2003 | $ | 2,000.00 |
| 861474 | King | Sharon | 12/18/2003 | $ | 2,000.00 |
| 846764 | Fernandez | Philip & Cynthia | 12/18/2003 | $ | 2,000.00 |
| 861475 | Cook | Mark G. | 12/18/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 682475 | Leasure | Charles R. & Clarice J. | 12/18/2003 | $ | 2,000.00 |
| 859608 | Corey | Diana & Wendell | 12/18/2003 | $ | 2,000.00 |
| 843582 | Marshall | David | 12/18/2003 | $ | 2,000.00 |
| 656164 | Bingham | Marianne & Steven R. | 12/18/2003 | $ | 2,000.00 |
| 855185 | Diamond | Kiersten I & Greg | 12/18/2003 | $ | 2,000.00 |
| 900728 | Paulus | Tom M & Jill | 12/18/2003 | $ | 2,000.00 |
| 860854 | Rowan | Nora S. | 12/18/2003 | $ | 2,000.00 |
| 843352 | Weidenhofer | Neal F | 12/18/2003 | $ | 2,000.00 |
| 860735 | Beauchemin | Richard J & Diane F | 12/18/2003 | $ | 2,000.00 |
| 854713 | Faber | John | 12/18/2003 | $ | 2,000.00 |
| 843448 | Diggs | Vamplah L & Muriel | 12/18/2003 | $ | 2,000.00 |
| 713501 | Steeby | Donald L & Diane | 12/18/2003 | $ | 2,000.00 |
| 850568 | Murrock | Garnet L & Gerald | 12/18/2003 | $ | 2,000.00 |
| 840626 | Glaze | Kenneth E. | 12/18/2003 | $ | 2,000.00 |
| 861421 | Dixon | Patricia E. & Robert T. | 12/18/2003 | $ | 2,000.00 |
| 860737 | Sorrel | Vicki & Max E. | 12/18/2003 | $ | 2,000.00 |
| 861586 | Coleman | Crystal D. | 12/19/2003 | $ | 2,000.00 |
| 672468 | Sullivan | Stephen & Annie | 12/19/2003 | $ | 2,000.00 |
| 860326 | James | Judith A. & Paul F | 12/19/2003 | $ | 2,000.00 |
| 860450 | Narayanapillai | Muthusamy | 12/19/2003 | $ | 2,000.00 |
| 694782 | Campbell | Harold R | 12/19/2003 | $ | 2,000.00 |
| 859080 | Baldwin | Jack & Kimberly | 12/19/2003 | $ | 2,000.00 |
| 860708 | Ramos | Iraida & Shaun | 12/19/2003 | $ | 2,000.00 |
| 860607 | Nelson | Lynn A. & Gary | 12/19/2003 | $ | 2,000.00 |
| 901167 | Strain | Todd C & Deborah L | 12/19/2003 | $ | 2,000.00 |
| 861496 | Phillips | Rosanelle B. | 12/19/2003 | $ | 2,000.00 |
| 859406 | Germano | John & Kim | 12/19/2003 | $ | 2,000.00 |
| 861276 | Jaffery | Farrukh & Nabila | 12/19/2003 | $ | 2,000.00 |
| 797491 | Johnson | Wendy M. & Brian J. | 12/19/2003 | $ | 2,000.00 |
| 849382 | Margolis | Martin & Anne Hughes | 12/19/2003 | $ | 2,000.00 |
| 787528 | Nihei | Christine | 12/19/2003 | $ | 2,000.00 |
| 675554 | Rhymes | William S. & Lynda L. | 12/19/2003 | $ | 2,000.00 |
| 843596 | Bennion | David & Mindy | 12/19/2003 | $ | 2,000.00 |
| 859267 | Griggs | Dennis G | 12/19/2003 | $ | 2,000.00 |
| 709896 | Sheppard | James M | 12/19/2003 | $ | 2,000.00 |
| 841767 | Riff | Robert D | 12/19/2003 | $ | 2,000.00 |
| 860837 | Stain | Billy L. | 12/19/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 603335 | Alonso | Pedro "Pete" & Julia K | 12/19/2003 | $ | 2,000.00 |
| 788324 | Keown | Carson Patrick & Julie | 12/19/2003 | $ | 2,000.00 |
| 843511 | Iplenski | Genevieve | 12/19/2003 | $ | 2,000.00 |
| 861217 | Warner | Mark Anthony & Vanessa V. | 12/19/2003 | $ | 2,000.00 |
| 858605 | Ealy | David W. & Rosella | 12/19/2003 | $ | 2,000.00 |
| 900489 | Fowlds | Craio & Diane | 12/19/2003 | $ | 2,000.00 |
| 797850 | Thankachan | Ben L. & Erica D. | 12/19/2003 | $ | 2,000.00 |
| 860918 | Stewart | Edward | 12/19/2003 | $ | 2,000.00 |
| 861231 | Patel | Prashant & Trisha I. | 12/19/2003 | $ | 2,000.00 |
| 860679 | Vautrain | Allen | 12/19/2003 | $ | 2,000.00 |
| 858011 | Clark | Carol & Lewis | 12/19/2003 | $ | 2,000.00 |
| 843601 | Lee | Michael D | 12/19/2003 | $ | 2,000.00 |
| 680641 | Duncalf | Joanne A. | 12/20/2003 | $ | 2,000.00 |
| 837918 | Hayes | Tim | 12/20/2003 | $ | 2,000.00 |
| 838655 | Wilke | Jovce H. & Douglas L. | 12/20/2003 | $ | 2,000.00 |
| 788711 | Hawkins | Jim (James) & Diane | 12/20/2003 | $ | 2,000.00 |
| 101571 | Gonzalez | Rafael | 12/20/2003 | $ | 2,000.00 |
| 858990 | Bouchy | Lorrie A. & Peter | 12/20/2003 | $ | 2,000.00 |
| 835969 | Manee | Allan & Guadalupe | 12/22/2003 | $ | 2,000.00 |
| 854748 | Smith | Tammy | 12/22/2003 | $ | 2,000.00 |
| 861289 | Kashevarol Jr | Sharon S & Andronik | 12/22/2003 | $ | 2,000.00 |
| 717988 | Kline | Keith A & Pattie A. | 12/22/2003 | $ | 2,000.00 |
| 854395 | Kruse | Robert G. & Lonnie L. | 12/22/2003 | $ | 2,000.00 |
| 860307 | Coldwell | Christopher D. | 12/22/2003 | $ | 2,000.00 |
| 855328 | Cole | Johnnie N & Djuna | 12/22/2003 | $ | 2,000.00 |
| 863540 | Fisher | Richard | 12/22/2003 | $ | 2,000.00 |
| 861559 | McClinton | Kellie & Billy | 12/22/2003 | $ | 2,000.00 |
| 853473 | Kline | Daniel | 12/22/2003 | $ | 2,000.00 |
| 858382 | Doman | Robert R. & Patricia A. | 12/22/2003 | $ | 2,000.00 |
| 900012 | Thomas | Michael & Renee | 12/22/2003 | $ | 2,000.00 |
| 858935 | McGehee | Cynthia | 12/22/2003 | $ | 2,000.00 |
| 679730 | Montgomery | Myron & Maxine | 12/22/2003 | $ | 2,000.00 |
| 835739 | Crosby | Lloyd & Carole | 12/22/2003 | $ | 2,000.00 |
| 855255 | Mobley | Linda | 12/22/2003 | $ | 2,000.00 |
| 861539 | Hall | Archie F & Marilyn | 12/22/2003 | $ | 2,000.00 |
| 611912 | Conn | Kathleen M. | 12/22/2003 | $ | 2,000.00 |
| 859570 | Dickerson | Dayne & Darla | 12/22/2003 | $ | 2,000.00 |

| | | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | |
|---|---|---|---|---|---|
| 842710 | Martinez | Maria | 12/22/2003 | $ | 2,000.00 |
| 855008 | Kreatz | Mikhael A | 12/22/2003 | $ | 2,000.00 |
| 683806 | Courter | Bradley N. & Betty | 12/22/2003 | $ | 2,000.00 |
| 861568 | Murray | Susan V. | 12/22/2003 | $ | 2,000.00 |
| 860033 | Rowland | Dana & David | 12/22/2003 | $ | 2,000.00 |
| 861511 | Leonard | Iris M. & Benny C. | 12/22/2003 | $ | 2,000.00 |
| 634276 | Perri | John & Maralee J | 12/22/2003 | $ | 2,000.00 |
| 860604 | Walker | John A. & Barbara | 12/22/2003 | $ | 2,000.00 |
| 850572 | Hankins | Jamie & James M. | 12/22/2003 | $ | 2,000.00 |
| 855970 | Scott | Elizabeth Hayes | 12/22/2003 | $ | 2,000.00 |
| 862587 | Osborn | Lewis V. & Marilyn E. | 12/23/2003 | $ | 2,000.00 |
| 861185 | Lindstrom | Brett D. | 12/23/2003 | $ | 2,000.00 |
| 860013 | Hall | Heidi L. & Scott | 12/23/2003 | $ | 2,000.00 |
| 860471 | Campbell | Greg S. | 12/23/2003 | $ | 2,000.00 |
| 855039 | Haxton | Melanie | 12/23/2003 | $ | 2,000.00 |
| 855281 | Poehls | Lois M. | 12/23/2003 | $ | 2,000.00 |
| 711528 | Corwin | James B. & Deborah | 12/23/2003 | $ | 2,000.00 |
| 855319 | Ceran | Erol W & Jennifer E | 12/23/2003 | $ | 2,000.00 |
| 861392 | Horner | Alisa L | 12/23/2003 | $ | 2,000.00 |
| 855286 | Hanson | Ingegerd & Peter | 12/23/2003 | $ | 2,000.00 |
| 861243 | Bowser | Travis S. | 12/23/2003 | $ | 2,000.00 |
| 861584 | Miller | William B. | 12/23/2003 | $ | 2,000.00 |
| 798649 | Lasichak | Andrea | 12/23/2003 | $ | 2,000.00 |
| 861519 | Nichole | Sharon K. & James | 12/23/2003 | $ | 2,000.00 |
| 861576 | Cheney | David & Elizabeth Ann | 12/23/2003 | $ | 2,000.00 |
| 857800 | Dumas | Jim & Christine | 12/23/2003 | $ | 2,000.00 |
| 843574 | Scott | Vicki A | 12/23/2003 | $ | 2,000.00 |
| 711382 | Golden | Jon R. & Brenda | 12/23/2003 | $ | 2,000.00 |
| 692074 | Morris | Kenneth & Lori | 12/23/2003 | $ | 2,000.00 |
| 843541 | Ziemer | David L | 12/23/2003 | $ | 2,000.00 |
| 718082 | Anderson | Mark & Gina | 12/23/2003 | $ | 2,000.00 |
| 861547 | Hills | Jacob R. | 12/23/2003 | $ | 2,000.00 |
| 843345 | Bernard | Sondra K | 12/23/2003 | $ | 2,000.00 |
| 707787 | Santos | John | 12/23/2003 | $ | 2,000.00 |
| 861531 | Van Sickle | Parley & Maryanne | 12/23/2003 | $ | 2,000.00 |
| 715036 | Nagel | Jason & Amy | 12/23/2003 | $ | 2,000.00 |
| 855158 | Benney | Don & Diana | 12/23/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 818922 | Pearson | Hubert & Sherry | 12/23/2003 | $ | 2,000.00 |
| 861464 | Uhrik | Miro | 12/23/2003 | $ | 2,000.00 |
| 843563 | Villarreal | Onorio G & Maria | 12/23/2003 | $ | 2,000.00 |
| 861623 | St George | Jenette N | 12/23/2003 | $ | 2,000.00 |
| 861434 | Thumwood | Leatha C. | 12/23/2003 | $ | 2,000.00 |
| 855231 | Sands | Joyce A | 12/23/2003 | $ | 2,000.00 |
| 836907 | Benson | Curtis | 12/23/2003 | $ | 2,000.00 |
| 861590 | Smith | Martin P. & Arnie R. | 12/23/2003 | $ | 2,000.00 |
| 792206 | Frisch | Terry | 12/23/2003 | $ | 2,000.00 |
| 851828 | Ogletree | Amber S. & Richard L. | 12/23/2003 | $ | 2,000.00 |
| 859497 | Johnson | David A & Lorraine I | 12/23/2003 | $ | 2,000.00 |
| 709282 | Lewis | Patrick S | 12/24/2003 | $ | 2,000.00 |
| 854910 | Sirawsky | Catherine B & George | 12/24/2003 | $ | 2,000.00 |
| 718222 | Salbeck | Stanley  N & Karen | 12/24/2003 | $ | 2,000.00 |
| 798091 | Owen | Daniel P. & Laura L. | 12/24/2003 | $ | 2,000.00 |
| 679616 | Howell | Larry | 12/24/2003 | $ | 2,000.00 |
| 860202 | Schubert | Dale R. & Sharon | 12/24/2003 | $ | 2,000.00 |
| 861548 | Charles | Cornell P. & Debra | 12/24/2003 | $ | 2,000.00 |
| 854805 | Ryan | Joe | 12/24/2003 | $ | 2,000.00 |
| 704618 | Heard Jr | Vance L & Teresita | 12/24/2003 | $ | 2,000.00 |
| 861289 | Kashevarof Jr. | Sharon S & Andronik | 12/24/2003 | $ | 2,000.00 |
| 860313 | Robling | Roberta & Richard | 12/24/2003 | $ | 2,000.00 |
| 706798 | Davis | Deborah & Kenneth | 12/24/2003 | $ | 2,000.00 |
| 859147 | Stowers | Deann M. | 12/24/2003 | $ | 2,000.00 |
| 816193 | Torstvet | Earl & Brigitte | 12/24/2003 | $ | 2,000.00 |
| 861402 | King | Violet & Charles R. Mulford | 12/24/2003 | $ | 2,000.00 |
| 639116 | Plessinger | Debbie & Vernon | 12/24/2003 | $ | 2,000.00 |
| 862614 | Kibby | Kevin K. & Kay I. | 12/24/2003 | $ | 2,000.00 |
| 855318 | Phipps | Holly & Todd | 12/24/2003 | $ | 2,000.00 |
| 854553 | Dyson | Jennifer A | 12/24/2003 | $ | 2,000.00 |
| 863061 | Kan | Lindsay | 12/24/2003 | $ | 2,000.00 |
| 843625 | Benson | Mark & Kathryn | 12/24/2003 | $ | 2,000.00 |
| 861449 | Eastep | Cathy L & Roger D. | 12/24/2003 | $ | 2,000.00 |
| 835760 | Ordonez | Nelson V. | 12/24/2003 | $ | 2,000.00 |
| 835813 | Hopper | Mary A. | 12/24/2003 | $ | 2,000.00 |
| 863060 | Herbert-Hopper | Andrew J | 12/24/2003 | $ | 2,000.00 |
| 862617 | Farr | Milton | 12/24/2003 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 843618 | Brenchley | Paul | 12/24/2003 | $ | 2,000.00 |
| 826594 | Sorenson | Erik & Sherri | 12/24/2003 | $ | 2,000.00 |
| 843621 | Hudson | William J | 12/24/2003 | $ | 2,000.00 |
| 861568 | Murray | Susan V. | 12/24/2003 | $ | 2,000.00 |
| 862671 | Sobczak | Lori & Charles | 12/29/2003 | $ | 2,000.00 |
| 811600 | Huskey | Terry | 12/29/2003 | $ | 2,000.00 |
| 694478 | Matthews | Michael L. & Ruth C. | 12/24/2003 | $ | 2,000.00 |
| 781506 | Caruthers | C G & Kathleen | 12/29/2003 | $ | 2,000.00 |
| 849156 | Travis | Susan & Don | 12/29/2003 | $ | 2,000.00 |
| 786680 | Walton | Noel E. | 12/29/2003 | $ | 2,000.00 |
| 854623 | Malhotra | Balraj | 12/29/2003 | $ | 2,000.00 |
| 710630 | Espe | Linda G. | 12/29/2003 | $ | 2,000.00 |
| 655275 | Lyon | William E. & Nancy L. | 12/29/2003 | $ | 2,000.00 |
| 854862 | Delong | Katrina | 12/29/2003 | $ | 2,000.00 |
| 711964 | Flintz | Brian & Andrea | 12/29/2003 | $ | 2,000.00 |
| 861665 | Holland | Robert H. & Daphane | 12/29/2003 | $ | 2,000.00 |
| 861488 | Ferris | Ralph E. | 12/29/2003 | $ | 2,000.00 |
| 855322 | Gutierrez | Shane | 12/29/2003 | $ | 2,000.00 |
| 699234 | Albertson | Jeffrey L. & Vicky L. | 12/29/2003 | $ | 2,000.00 |
| 712987 | Guess | Ralph T | 12/29/2003 | $ | 2,000.00 |
| 829094 | Orlando | Anthony S. & Joanna | 12/29/2003 | $ | 2,000.00 |
| 671259 | Grove | Terrence L. (Terry) | 12/29/2003 | $ | 2,000.00 |
| 855331 | Floyd | Corwin E | 12/29/2003 | $ | 2,000.00 |
| 860417 | Jackson | Phillip & Delvina Green | 12/29/2003 | $ | 2,000.00 |
| 851201 | Arnold | Marvin & Patricia | 12/29/2003 | $ | 2,000.00 |
| 670216 | Milner Jr. | Kenneth R. & Andrea R. | 12/29/2003 | $ | 2,000.00 |
| 706179 | Belczak | Donald | 12/29/2003 | $ | 2,000.00 |
| 861777 | Reed | Keith R. & Diana K. | 12/29/2003 | $ | 2,000.00 |
| 717075 | Martin | Sean & Wendy | 12/29/2003 | $ | 2,000.00 |
| 861308 | Le Blanc | Brenton D. | 12/29/2003 | $ | 2,000.00 |
| 714875 | Andrews | James | 12/29/2003 | $ | 2,000.00 |
| 860181 | Demeo Jr. | Nicholas L. & Donna | 12/29/2003 | $ | 2,000.00 |
| 839471 | Charley | Shellie J. | 12/29/2003 | $ | 2,000.00 |
| 816109 | Adesko | ED & Ilene | 12/29/2003 | $ | 2,000.00 |
| 696702 | Bradford Jr. | Aubrey | 12/29/2003 | $ | 2,000.00 |
| 901636 | Spear | Joseph D. | 12/29/2003 | $ | 2,000.00 |
| 858925 | Saved | Wahida | 12/29/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 692498 | West | Linda M. & Jason B. | 12/29/2003 | $ | 2,000.00 |
| 849128 | Mudryk | Barbara J & Marion H | 12/29/2003 | $ | 2,000.00 |
| 854189 | Mindley | Damian L | 12/29/2003 | $ | 2,000.00 |
| 689944 | Schaub | Dolores Y. | 12/29/2003 | $ | 2,000.00 |
| 629255 | Thayer | Alan F. & Marian B. | 12/29/2003 | $ | 2,000.00 |
| 857646 | Lake | Dale & Diane Weeks | 12/29/2003 | $ | 2,000.00 |
| 861495 | Tyger III | Vernon H. & Christina | 12/29/2003 | $ | 2,000.00 |
| 694484 | Wurm | Gail A. & Carl | 12/29/2003 | $ | 2,000.00 |
| 843630 | Braun | John | 12/29/2003 | $ | 2,000.00 |
| 709464 | Rose | Thomas & Michele | 12/29/2003 | $ | 2,000.00 |
| 852944 | Kargambe | Washington | 12/29/2003 | $ | 2,000.00 |
| 860722 | Miller | Winston A. & Anika | 12/29/2003 | $ | 2,000.00 |
| 843395 | Starr Jr. | Michael | 12/29/2003 | $ | 2,000.00 |
| 846414 | Schwarz | Robert A. | 12/29/2003 | $ | 2,000.00 |
| 843407 | Heaton | Jonathan B | 12/29/2003 | $ | 2,000.00 |
| 534848 | Buck | Jon H & Grace | 12/29/2003 | $ | 2,000.00 |
| 900682 | Kabelitz | Scott F | 12/29/2003 | $ | 2,000.00 |
| 861464 | Uhrik | Mira | 12/29/2003 | $ | 2,000.00 |
| 798702 | George | Michael E. & Lydia J | 12/29/2003 | $ | 2,000.00 |
| 842132 | Szybatka | Scott E | 12/29/2003 | $ | 2,000.00 |
| 860814 | Hagl | Wendy S. & Louis J. | 12/29/2003 | $ | 2,000.00 |
| 855052 | Hoskins | Lorrie | 12/29/2003 | $ | 2,000.00 |
| 861381 | Timmons-Fleming | Cheri R. & Kieth | 12/29/2003 | $ | 2,000.00 |
| 835576 | York | Rod  W. & Miranda I. | 12/29/2003 | $ | 2,000.00 |
| 861622 | Wold | Bret | 12/29/2003 | $ | 2,000.00 |
| 835664 | Arnold | Paula & Gary | 12/29/2003 | $ | 2,000.00 |
| 900509 | Kerr | Jodi & Stuart | 12/29/2003 | $ | 2,000.00 |
| 858538 | Harvey Jr. | Donald L. & Joni C. | 12/29/2003 | $ | 2,000.00 |
| 706463 | Ronau | Connie J & Nicholas F | 12/30/2003 | $ | 2,000.00 |
| 708458 | Machak | Gregory J & Judith L. | 12/30/2003 | $ | 2,000.00 |
| 606285 | Johnson | Andrew  K & Susan  M | 12/30/2003 | $ | 2,000.00 |
| 840285 | Hall | Palmer & Irma L. | 12/30/2003 | $ | 2,000.00 |
| 833989 | Brand | Leonard | 12/30/2003 | $ | 2,000.00 |
| 792482 | Lieber | Dave | 12/30/2003 | $ | 2,000.00 |
| 702110 | Yamate | Anneke K & Brian G. | 12/30/2003 | $ | 2,000.00 |
| 841989 | Feiste | Edie M | 12/30/2003 | $ | 2,000.00 |
| 828395 | Altman | Katherine T | 12/30/2003 | $ | 2,000.00 |

| | | | | |
|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 793961 | Border | Dan J. & Kimberly | 12/30/2003 | $ 2,000.00 |
| 529496 | Allen | Edward L. | 12/30/2003 | $ 2,000.00 |
| 703070 | Frazier | Jackie L. | 12/30/2003 | $ 2,000.00 |
| 632662 | Atwill | John R. & Kim L. | 12/30/2003 | $ 2,000.00 |
| 639407 | Cote | Raymond A. & Mary K. | 12/30/2003 | $ 2,000.00 |
| 691942 | Anderson | Lamont J. & Lisa | 12/30/2003 | $ 2,000.00 |
| 701175 | Brody | Nancy A. | 12/30/2003 | $ 2,000.00 |
| 792104 | Frakes | Loree S. | 12/30/2003 | $ 2,000.00 |
| 809264 | Bronkema | Ralph | 12/30/2003 | $ 2,000.00 |
| 862653 | Hays | Carrie L. & Kevin C. | 12/30/2003 | $ 2,000.00 |
| 608893 | Becker | Elizabeth D & Daniel C | 12/30/2003 | $ 2,000.00 |
| 696617 | Fujii | Glenn & Hiromi | 12/30/2003 | $ 2,000.00 |
| 705972 | Futch | Kenneth & Paula | 12/30/2003 | $ 2,000.00 |
| 830210 | Berezhinskly | Joseph | 12/30/2003 | $ 2,000.00 |
| 715346 | Mittleider | Roy L. | 12/30/2003 | $ 2,000.00 |
| 603335 | Alonso | Pedro "Pete" & Julia K. | 12/30/2003 | $ 2,000.00 |
| 655065 | Spanish | James | 12/30/2003 | $ 2,000.00 |
| 710657 | Jones | Charles D | 12/30/2003 | $ 2,000.00 |
| 836454 | Delpiano | Peter J. | 12/30/2003 | $ 2,000.00 |
| 798859 | Hellman | Martin | 12/30/2003 | $ 2,000.00 |
| 824489 | Brutto | Michael | 12/30/2003 | $ 2,000.00 |
| 794243 | Angel | Robert S. | 12/30/2003 | $ 2,000.00 |
| 715126 | Colton | Michael D & Alison Marquardt | 12/30/2003 | $ 2,000.00 |
| 836936 | Kelly | William | 12/30/2003 | $ 2,000.00 |
| 703254 | Ketterling | Milbert & Jane | 12/30/2003 | $ 2,000.00 |
| 792516 | Burr | Richard & Michelle | 12/30/2003 | $ 2,000.00 |
| 854395 | Kruse | Robert G. & Lonnie L. | 12/30/2003 | $ 2,000.00 |
| 904132 | Buckovich | Paul A. & Kim M. | 12/30/2003 | $ 2,000.00 |
| 711040 | Thomas | Kent & Nikki | 12/30/2003 | $ 2,000.00 |
| 706181 | Cook | Kathy L & Randall | 12/30/2003 | $ 2,000.00 |
| 833661 | Kezer | Linda | 12/30/2003 | $ 2,000.00 |
| 861461 | Newman | David S.  & Tamatha R. | 12/30/2003 | $ 2,000.00 |
| 901463 | Browning | Ralph W | 12/30/2003 | $ 2,000.00 |
| 837677 | Dossett | Karin M. | 12/30/2003 | $ 2,000.00 |
| 697465 | Jones | Michael P. & Nita Kreuzer | 12/30/2003 | $ 2,000.00 |
| 623864 | Eppley | David S & Christine D. | 12/30/2003 | $ 2,000.00 |
| 786581 | Cowgill | Dorothy | 12/30/2003 | $ 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 681673 | Betrous | O'Sama & Lyubov | 12/30/2003 | $ | 2,000.00 |
| 653134 | Druskin | David M & Marlene | 12/30/2003 | $ | 2,000.00 |
| 694673 | Cohen | Robert | 12/30/2003 | $ | 2,000.00 |
| 712441 | Geissler | Rex Gordon | 12/30/2003 | $ | 2,000.00 |
| 819233 | Brand | Iris & David | 12/30/2003 | $ | 2,000.00 |
| 702890 | Bratton | Kenneth & Patricia S | 12/30/2003 | $ | 2,000.00 |
| 901574 | Cabello-Penn | Jeannie M & Chris | 12/30/2003 | $ | 2,000.00 |
| 706266 | Dawson | Timothy J. | 12/30/2003 | $ | 2,000.00 |
| 843649 | Cano | Pamela Mansir | 12/30/2003 | $ | 2,000.00 |
| 860181 | Demeo Jr. | Nicholas L. & Donna | 12/30/2003 | $ | 2,000.00 |
| 673717 | Dudas | Dale A. & Bonnie | 12/30/2003 | $ | 2,000.00 |
| 784629 | Staggs | Walker Layne | 12/30/2003 | $ | 2,000.00 |
| 627484 | Berger | Robert | 12/30/2003 | $ | 2,000.00 |
| 840979 | Dunn | Tunisia R | 12/30/2003 | $ | 2,000.00 |
| 781146 | Brown | Wilford T. | 12/30/2003 | $ | 2,000.00 |
| 900627 | Ellern | Dean C. | 12/30/2003 | $ | 2,000.00 |
| 605688 | Hoffarth | Steve | 12/30/2003 | $ | 2,000.00 |
| 792484 | Chase | Rodney | 12/30/2003 | $ | 2,000.00 |
| 902211 | Fein | Chris | 12/30/2003 | $ | 2,000.00 |
| 621279 | Brown | Joseph K & Peggy G | 12/30/2003 | $ | 2,000.00 |
| 695627 | Ladner | Sue R | 12/30/2003 | $ | 2,000.00 |
| 833156 | Gillen | Mary P | 12/30/2003 | $ | 2,000.00 |
| 861497 | Fielder | James W. & Sheri P | 12/30/2003 | $ | 2,000.00 |
| 863063 | Demartine | Gregory & cheryl | 12/30/2003 | $ | 2,000.00 |
| 715335 | McCullough | Keith & Susan | 12/30/2003 | $ | 2,000.00 |
| 703107 | Francis | Steven C & Janet | 12/30/2003 | $ | 2,000.00 |
| 629099 | Drake | Robert E Jr & Karen | 12/30/2003 | $ | 2,000.00 |
| 903004 | Cianella | Al & Kimberly | 12/30/2003 | $ | 2,000.00 |
| 813198 | Roberts | Larry B | 12/30/2003 | $ | 2,000.00 |
| 661147 | Francis | Earl E | 12/30/2003 | $ | 2,000.00 |
| 855225 | Fairfield | Dyantha J & Meredith | 12/30/2003 | $ | 2,000.00 |
| 822620 | Fisher | Gene & Lee | 12/30/2003 | $ | 2,000.00 |
| 822610 | Blalock | Steve | 12/30/2003 | $ | 2,000.00 |
| 661549 | Clark | Paul R | 12/30/2003 | $ | 2,000.00 |
| 858594 | Hale | Sandie V & Cecil E | 12/30/2003 | $ | 2,000.00 |
| 703770 | Ganley | Edward J | 12/30/2003 | $ | 2,000.00 |
| 814330 | Cunningham | Wayne & Connie | 12/30/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 644407 | Black | Robert J & Marcey A | 12/30/2003 | $ | 2,000.00 |
| 861573 | Faust | Frank H & Elixabeth | 12/30/2003 | $ | 2,000.00 |
| 717433 | Matera | Mark S & Deborah A | 12/30/2003 | $ | 2,000.00 |
| 842999 | Buehl | Gerald L | 12/30/2003 | $ | 2,000.00 |
| 862754 | Del Frank | Randall | 12/30/2003 | $ | 2,000.00 |
| 794207 | Jones | Benjamin S & Reta | 12/30/2003 | $ | 2,000.00 |
| 861418 | Cutino | Alfred | 12/30/2003 | $ | 2,000.00 |
| 814103 | Botzet | Laura & Ralph J | 12/30/2003 | $ | 2,000.00 |
| 710263 | Bramer-Mitten | Carol & Alan | 12/30/2003 | $ | 2,000.00 |
| 837445 | Johns | Rebecca E & Harry | 12/30/2003 | $ | 2,000.00 |
| 902977 | Brocco | Michael F & Nancy | 12/30/2003 | $ | 2,000.00 |
| 834931 | Badgett | Barbara | 12/30/2003 | $ | 2,000.00 |
| 813581 | Kuehner | Mark & Michelle N | 12/31/2003 | $ | 2,000.00 |
| 791248 | Brown | John-Paul & Deviney | 12/31/2003 | $ | 2,000.00 |
| 682334 | Benson | Dean K & Michiyo | 12/31/2003 | $ | 2,000.00 |
| 671797 | Henry | Isaiah & Patricia | 12/31/2003 | $ | 2,000.00 |
| 839224 | Arnett | James & Rhonda | 12/31/2003 | $ | 2,000.00 |
| 604275 | Cox | Darrell Z & Gloria B | 12/31/2003 | $ | 2,000.00 |
| 704409 | Estep | Orville F | 12/31/2003 | $ | 2,000.00 |
| 779088 | Griffith | Michael H & Kay | 12/31/2003 | $ | 2,000.00 |
| 702398 | Haney | Carol | 12/31/2003 | $ | 2,000.00 |
| 831383 | Farrenkopf | Beverly | 12/31/2003 | $ | 2,000.00 |
| 900222 | Marsh | Patricia L & Mark W | 12/31/2003 | $ | 2,000.00 |
| 777390 | Godzicki | Christopher & Yun | 12/31/2003 | $ | 2,000.00 |
| 628082 | Fountain | James G | 12/31/2003 | $ | 2,000.00 |
| 835704 | Haug | Irving J & Sharon D | 12/31/2003 | $ | 2,000.00 |
| 813739 | Davidson | Dale | 12/31/2003 | $ | 2,000.00 |
| 862690 | Wenedberg | Danielle | 12/31/2003 | $ | 2,000.00 |
| 665577 | Brooker | Keith A | 12/31/2003 | $ | 2,000.00 |
| 793623 | Young | Thomas & Irene | 12/31/2003 | $ | 2,000.00 |
| 851613 | Yeingst | Gregory D | 12/31/2003 | $ | 2,000.00 |
| 828097 | Redhead | Edmund & Victoria | 12/31/2003 | $ | 2,000.00 |
| 668483 | King | Christopher | 12/31/2003 | $ | 2,000.00 |
| 710111 | Brown | Roscoe & Patricia | 12/31/2003 | $ | 2,000.00 |
| 786246 | Whited | Douglas L & Estefana | 12/31/2003 | $ | 2,000.00 |
| 860748 | Mercer | Karen T & Steven b | 12/31/2003 | $ | 2,000.00 |
| 794485 | Hentschel | Wayne | 12/31/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 813809 | Ford | Nathan T | 12/31/2003 | $ | 2,000.00 |
| 712668 | Perkins | Elmer Laurance III & Hilda W | 12/31/2003 | $ | 2,000.00 |
| 809688 | Cunningham | John | 12/31/2003 | $ | 2,000.00 |
| 600816 | Vantine | David & Kathy | 12/31/2003 | $ | 2,000.00 |
| 655137 | Keeler | Kim A & Dean G | 12/31/2003 | $ | 2,000.00 |
| 903990 | Rush | Alan | 12/31/2003 | $ | 2,000.00 |
| 836624 | Musselman | Mary R | 12/31/2003 | $ | 2,000.00 |
| 823460 | Bennett | Merle & Linda | 12/31/2003 | $ | 2,000.00 |
| 846559 | Bueulen | Jason J | 12/31/2003 | $ | 2,000.00 |
| 627903 | Story | Donna | 12/31/2003 | $ | 2,000.00 |
| 788831 | Bohn | Michael K | 12/31/2003 | $ | 2,000.00 |
| 822172 | Frost | Thomas R & Tamara L | 12/31/2003 | $ | 2,000.00 |
| 636632 | Hillyard | Henry L | 12/31/2003 | $ | 2,000.00 |
| 852198 | Enias | James H & Jean | 12/31/2003 | $ | 2,000.00 |
| 852280 | Mengel | Sue | 12/31/2003 | $ | 2,000.00 |
| 783451 | Garrison | William A & Dorothy R | 12/31/2003 | $ | 2,000.00 |
| 713771 | West | Valerie | 12/31/2003 | $ | 2,000.00 |
| 663560 | Davis | Matthew C & Haley E | 12/31/2003 | $ | 2,000.00 |
| 839322 | Heisterman | Patricia L & James J | 12/31/2003 | $ | 2,000.00 |
| 635521 | Johnson | Larry & Zoe | 12/31/2003 | $ | 2,000.00 |
| 784896 | Himes | David & Kathryn | 12/31/2003 | $ | 2,000.00 |
| 798202 | Batres | Melody A | 12/31/2003 | $ | 2,000.00 |
| 631367 | Zeitler | Samuel P & Teresa T | 12/31/2003 | $ | 2,000.00 |
| 862685 | Begley | Donald B & Betty M | 12/31/2003 | $ | 2,000.00 |
| 701399 | Bricking | Robert J & Catherine M | 12/31/2003 | $ | 2,000.00 |
| 699967 | Harrison | Sherri | 12/31/2003 | $ | 2,000.00 |
| 696642 | Wheeler | Eugene | 12/31/2003 | $ | 2,000.00 |
| 782107 | Parrish | Jean V | 12/31/2003 | $ | 2,000.00 |
| 793968 | Bishop | Paul | 12/31/2003 | $ | 2,000.00 |
| 851245 | Wood | Harry F & Patrica J | 12/31/2003 | $ | 2,000.00 |
| 672577 | Kennington | David C & Cynthia N | 12/31/2003 | $ | 2,000.00 |
| 705808 | Hale | Donald | 12/31/2003 | $ | 2,000.00 |
| 832176 | Prukop | Dorothy | 12/31/2003 | $ | 2,000.00 |
| 836905 | Campbell | Susan & Rodney | 12/31/2003 | $ | 2,000.00 |
| 854211 | Potoski | Joseph & Julia | 12/31/2003 | $ | 2,000.00 |
| 823702 | McHugh | Gary & Annnabella | 12/31/2003 | $ | 2,000.00 |
| 832102 | McCarty | Gary L & Sharon | 12/31/2003 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 706620 | Brulport | Timothy D. & Dana S | 12/31/2003 | $ | 2,000.00 |
| 521411 | Stuebing | Clarence C & Dagmar L | 12/31/2003 | $ | 2,000.00 |
| 784967 | Brazee | Harold G & Rosalie M | 12/31/2003 | $ | 2,000.00 |
| 862696 | Kogelschit | Dane & Elizabeth | 12/31/2003 | $ | 2,000.00 |
| 861330 | Trevino | Eric S & Sonia | 12/31/2003 | $ | 2,000.00 |
| 840025 | Henson | Gilbert P | 12/31/2003 | $ | 2,000.00 |
| 811962 | Arold | Craig L & Cindy | 12/31/2003 | $ | 2,000.00 |
| 670212 | Dunlap | Steven F & Kim E | 12/31/2003 | $ | 2,000.00 |
| 858727 | Leib | Paul | 1/1/2004 | $ | 2,000.00 |
| 852409 | Reynolds | Mary E & Charlie P | 12/31/2003 | $ | 2,000.00 |
| 900588 | Bergstrom | Ellen & Daniel | 12/31/2003 | $ | 2,000.00 |
| 852409 | Reynolds | Mary E & Charlie P | 12/31/2003 | $ | 2,000.00 |
| 694290 | Katkic | Charles M & Shirley A | 12/31/2003 | $ | 2,000.00 |
| 631068 | Wise | Carol L & William | 12/31/2003 | $ | 2,000.00 |
| 689203 | Liss | Denise M | 12/31/2003 | $ | 2,000.00 |
| 703568 | Scott | Charles E | 12/31/2003 | $ | 2,000.00 |
| 842760 | Horney | Joyce M & Phill | 12/31/2003 | $ | 2,000.00 |
| 654102 | deWeese | Carmon | 12/31/2003 | $ | 2,000.00 |
| 786437 | Panigutti | Louis | 1/2/2004 | $ | 2,000.00 |
| 679049 | Boehm | Steve & De Anne | 12/31/2003 | $ | 2,000.00 |
| 832225 | Dixon | Scott A & Mary K | 12/31/2003 | $ | 2,000.00 |
| 791037 | Kris | Jeri L & Stephen R | 12/31/2003 | $ | 2,000.00 |
| 825203 | Arthur | Joyce M & Phill | 12/31/2003 | $ | 2,000.00 |
| 797444 | Engel | James J & Diane S | 12/31/2003 | $ | 2,000.00 |
| 848062 | Contreras | Gilberto & Dawn | 12/31/2003 | $ | 2,000.00 |
| 786246 | Whited | Douglas L & Estefana | 12/31/2003 | $ | 2,000.00 |
| 789192 | Hess | Shirley M | 12/31/2003 | $ | 2,000.00 |
| 695506 | Phillips | Pat A & Jimmy L Sr | 12/31/2003 | $ | 2,000.00 |
| 862677 | Hayes | Everet L & Yolanda C | 12/31/2003 | $ | 2,000.00 |
| 710726 | Lochrie | Daniel | 12/31/2003 | $ | 2,000.00 |
| 901437 | Hotton | Phillip G | 12/31/2003 | $ | 2,000.00 |
| 837468 | Howard | Tammy G | 12/31/2003 | $ | 2,000.00 |
| 708301 | McKay | Scott | 12/31/2003 | $ | 2,000.00 |
| 851565 | McKibben | Elsie M & Truman | 12/31/2003 | $ | 2,000.00 |
| 849071 | Ray | Terry & Karen | 12/31/2003 | $ | 2,000.00 |
| 818234 | Aguire Asher | Crystal & Charles | 12/31/2003 | $ | 2,000.00 |
| 811124 | Hull | William K & Karen | 12/31/2003 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 842933 | Heng Chua | Janet & Aikkean | 12/31/2003 | $ | 2,000.00 |
| 836963 | Caldwell | Sybil D & Joe R | 12/31/2003 | $ | 2,000.00 |
| 715272 | Hrabcsak | Charles & Tanya | 12/31/2003 | $ | 2,000.00 |
| 653871 | Jeghers | Walter E & Dixie F | 12/31/2003 | $ | 2,000.00 |
| 604840 | Werner | Edward S & Danna L | 12/31/2003 | $ | 2,000.00 |
| 858988 | Mumme | Wayne D | 12/31/2003 | $ | 2,000.00 |
| 900494 | Parra | Alfred T | 12/31/2003 | $ | 2,000.00 |
| 857797 | Anderson | Ruben J & Valerie | 12/31/2003 | $ | 2,000.00 |
| 717590 | Bargfrede Campbe | Aaron N & Tania D | 12/31/2003 | $ | 2,000.00 |
| 789058 | Kaiser | Edward C & Susan M | 12/31/2003 | $ | 2,000.00 |
| 859497 | Johnson | David a & Lorraine | 12/31/2003 | $ | 2,000.00 |
| 813681 | Heisey | Paul W | 12/31/2003 | $ | 2,000.00 |
| 672922 | Schmidt | Mark & Lynn | 12/31/2003 | $ | 2,000.00 |
| 798619 | Lasichak | Andrea | 12/31/2003 | $ | 2,000.00 |
| 901569 | Kaneski | Evan & Catherine | 12/31/2003 | $ | 2,000.00 |
| 792260 | Casadaban | Melissa | 12/31/2003 | $ | 2,000.00 |
| 822577 | Smyser | Harold A & Cassandra | 12/31/2003 | $ | 2,000.00 |
| 628261 | De Franco | Kathy M & Ben D | 12/31/2003 | $ | 2,000.00 |
| 789093 | Jordan | Paul & Jeannie | 12/31/2003 | $ | 2,000.00 |
| 811785 | Reyes | Elizabeth & Timothy | 12/31/2003 | $ | 2,000.00 |
| 811408 | Krause | Nathan L & Melissa | 12/31/2003 | $ | 2,000.00 |
| 682005 | Donovan | Dallas | 12/31/2003 | $ | 2,000.00 |
| 850571 | Ziel | Edward F & Luigua G | 12/31/2003 | $ | 2,000.00 |
| 828659 | Dove | Kathleen | 12/31/2003 | $ | 2,000.00 |
| 701510 | Scheglowski | Alexander | 12/31/2003 | $ | 2,000.00 |
| 840998 | Higson | Ruth P | 12/31/2003 | $ | 2,000.00 |
| 808779 | Herrera | Gabriel P & Beatrice | 12/31/2003 | $ | 2,000.00 |
| 841916 | Dean | Kevin J | 12/31/2003 | $ | 2,000.00 |
| 819921 | Bennett | Diana M & Coleman L | 12/31/2003 | $ | 2,000.00 |
| 853031 | Voelker | Violet | 12/31/2003 | $ | 2,000.00 |
| 809264 | Bronkema | Ralph | 12/31/2003 | $ | 2,000.00 |
| 900692 | Bodley | T. Stanford | 1/2/2004 | $ | 2,000.00 |
| 672490 | Coto | Diane M & Robert A | 1/2/2004 | $ | 2,000.00 |
| 859442 | Scott | Yolanda L | 1/2/2004 | $ | 2,000.00 |
| 797972 | Sorensen | Peter & Linda | 1/2/2004 | $ | 2,000.00 |
| 711568 | Rose | Randall | 1/2/2004 | $ | 2,000.00 |
| 843501 | Brown | Glen R | 1/2/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 901097 | Beam | David a & Lorraine | 1/2/2004 | $ | 2,000.00 |
| 702805 | Bennett | Pamela & David | 1/2/2004 | $ | 2,000.00 |
| 78966 | Adler | James F & Teresa | 1/2/2004 | $ | 2,000.00 |
| 810646 | Golladay | Arlene F | 1/2/2004 | $ | 2,000.00 |
| 822624 | Schunter | Ruth F & John W Jr | 1/2/2004 | $ | 2,000.00 |
| 626727 | Reitz | Craig A | 1/2/2004 | $ | 2,000.00 |
| 711037 | Baden | Michael & Linda | 1/2/2004 | $ | 2,000.00 |
| 694674 | Ward | Lorna | 1/2/2004 | $ | 2,000.00 |
| 901174 | Miles | Doug E | 1/2/2004 | $ | 2,000.00 |
| 901689 | Monahan | Patrick J & Lanell | 1/2/2004 | $ | 2,000.00 |
| 707382 | Grouwinkle | Chad W & Jennifer | 1/2/2004 | $ | 2,000.00 |
| 706903 | Staszak | Edward J | 1/2/2004 | $ | 2,000.00 |
| 718872 | Hadley | John R & Rise L | 1/2/2004 | $ | 2,000.00 |
| 820562 | Clarke | Lawrence W & Juliana P | 1/2/2004 | $ | 2,000.00 |
| 616325 | Adorador | Leonard & Melba | 1/2/2004 | $ | 2,000.00 |
| 820622 | Douglas | Stuart W & Donna L | 1/2/2004 | $ | 2,000.00 |
| 849029 | Kucera | David & Mary K | 1/2/2004 | $ | 2,000.00 |
| 639580 | Vandervort | Kevin D & Jennifer | 1/2/2004 | $ | 2,000.00 |
| 862783 | Davis | Terri | 1/2/2004 | $ | 2,000.00 |
| 821166 | Hutton | Kathleen | 1/2/2004 | $ | 2,000.00 |
| 797158 | Barron | David R & Christine L | 1/2/2004 | $ | 2,000.00 |
| 813097 | Shanley | Diana & Robert | 1/2/2004 | $ | 2,000.00 |
| 777880 | Baldwin | Annette | 1/2/2004 | $ | 2,000.00 |
| 623568 | Kinnison | Clark B & Cindy L | 1/2/2004 | $ | 2,000.00 |
| 707253 | McCown | Marc | 1/2/2004 | $ | 2,000.00 |
| 706281 | Wozniak | Deanna L & Jeffery L | 1/2/2004 | $ | 2,000.00 |
| 789695 | Nichols | Scott | 1/2/2004 | $ | 2,000.00 |
| 793574 | Perreault | Kathleen & Steven (son) | 1/2/2004 | $ | 2,000.00 |
| 843049 | Husfeld | Carl M | 1/2/2004 | $ | 2,000.00 |
| 707773 | House | Betty J | 1/2/2004 | $ | 2,000.00 |
| 839730 | Minier | Milton | 1/2/2004 | $ | 2,000.00 |
| 812130 | Wyatt | Sterling Clifton & Jessica Hunter | 1/2/2004 | $ | 2,000.00 |
| 703745 | Belcher | Cladene & Danny G | 1/2/2004 | $ | 2,000.00 |
| 861496 | Phillips | Rosanelle B | 1/2/2004 | $ | 2,000.00 |
| 702969 | Dumond | Nancy J | 1/2/2004 | $ | 2,000.00 |
| 701085 | Duncan | Gene A | 1/2/2004 | $ | 2,000.00 |
| 671262 | Inglima | Catherine A | 1/2/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 839728 | Powell | Linda K | 1/2/2004 | $ | 2,000.00 |
| 842417 | Kamper | Dennis C | 1/2/2004 | $ | 2,000.00 |
| 709841 | Jacks | Bonnie K | 1/2/2004 | $ | 2,000.00 |
| 689341 | Baldwin | Robert J & Gertrude A | 1/2/2004 | $ | 2,000.00 |
| 787598 | Wellander | Alan G | 1/2/2004 | $ | 2,000.00 |
| 713090 | Wilson | Timoth L & Gina R | 1/2/2004 | $ | 2,000.00 |
| 708572 | Crissey | Melvin P & Elizabeth A | 1/2/2004 | $ | 2,000.00 |
| 785024 | Hay | David | 1/2/2004 | $ | 2,000.00 |
| 648769 | Stiles | Kendal B & Phyllis | 1/2/2004 | $ | 2,000.00 |
| 715187 | Ryan | Michael & Helen | 1/2/2004 | $ | 2,000.00 |
| 709806 | Brady | William & Karen | 1/2/2004 | $ | 2,000.00 |
| 824430 | Bingham | Terry & Karen | 1/2/2004 | $ | 2,000.00 |
| 819060 | Hoyle | Miriam & Richard D | 1/2/2004 | $ | 2,000.00 |
| 611244 | Lattin | Dean W & Margaret | 1/2/2004 | $ | 2,000.00 |
| 688197 | Moser | Jonathan & Tina | 1/2/2004 | $ | 2,000.00 |
| 706709 | Johnsen | Michelle L & Carl C | 1/2/2004 | $ | 2,000.00 |
| 683951 | Carrick | Cora | 1/2/2004 | $ | 2,000.00 |
| 859101 | Lewis | James E & Melba TT Elba | 1/2/2004 | $ | 2,000.00 |
| 900169 | Wick | Russell | 1/2/2004 | $ | 2,000.00 |
| 847987 | Dyke | Barbara A | 1/2/2004 | $ | 2,000.00 |
| 830229 | Legg | Don C | 1/2/2004 | $ | 2,000.00 |
| 820737 | Kyle | James & Abby | 1/2/2004 | $ | 2,000.00 |
| 797274 | Isenberg | Robert | 1/2/2004 | $ | 2,000.00 |
| 852612 | Aversa-Picard | Randy L & Dawn M | 1/2/2004 | $ | 2,000.00 |
| 693549 | Struthers | Stephen J | 1/2/2004 | $ | 2,000.00 |
| 702229 | Keith | Dave & Marie | 1/2/2004 | $ | 2,000.00 |
| 661604 | Harris | John | 1/2/2004 | $ | 2,000.00 |
| 702599 | Crimmins | Mike | 1/2/2004 | $ | 2,000.00 |
| 818905 | Fitzmaurice | Sandra | 1/2/2004 | $ | 2,000.00 |
| 842975 | Schilling | Eunice C | 1/2/2004 | $ | 2,000.00 |
| 637203 | Vogel | Glenn H & Jennifer J | 1/2/2004 | $ | 2,000.00 |
| 798817 | Box | Stella M & Robert O | 1/2/2004 | $ | 2,000.00 |
| 649654 | Rogers | Daniel & Catherine | 1/2/2004 | $ | 2,000.00 |
| 794478 | LaCroix | Jodi A & Chadwick W | 1/2/2004 | $ | 2,000.00 |
| 668383 | Morin | Linda L | 1/2/2004 | $ | 2,000.00 |
| 702363 | Krantz | Norbert J & Sandy | 1/2/2004 | $ | 2,000.00 |
| 611782 | Smith | David R & Kaffie J | 1/2/2004 | $ | 2,000.00 |

| | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|
| 851795 | Jue | Barbara A | 1/2/2004 | $ | 2,000.00 |
| 804979 | Metcalfe | David | 1/2/2004 | $ | 2,000.00 |
| 528767 | Morgan | Clifford P & Judy N | 1/2/2004 | $ | 2,000.00 |
| 534848 | Buck | Jon H & Grace | 1/2/2004 | $ | 2,000.00 |
| 854137 | Lewis | Lionel & Sandra | 1/2/2004 | $ | 2,000.00 |
| 629898 | Sauers | Diane C | 1/2/2004 | $ | 2,000.00 |
| 815815 | Whitney | Dr. Randall & Virginia | 1/2/2004 | $ | 2,000.00 |
| 839354 | Stoeckmann | Carol A & Roger H | 1/5/2004 | $ | 2,000.00 |
| 711285 | Jones | Clovis Jr. | 1/5/2004 | $ | 2,000.00 |
| 708272 | Gellenbeck | Daniel & Debbie | 1/3/2004 | $ | 2,000.00 |
| 718540 | Coffey | Glenn E & Rachael A Coffey | 1/5/2004 | $ | 2,000.00 |
| 702280 | Werlinger | Anton C | 1/5/2004 | $ | 2,000.00 |
| 695408 | Harris | Rodney K & Janice F | 1/5/2004 | $ | 2,000.00 |
| 829161 | Sherril | Victoria & Larry | 1/5/2004 | $ | 2,000.00 |
| 843443 | Kauble | Aylene | 1/5/2004 | $ | 2,000.00 |
| 823950 | Desantis | Mary Ann | 1/5/2004 | $ | 2,000.00 |
| 900819 | Coulter | Edward & Michele | 1/5/2004 | $ | 2,000.00 |
| 699796 | Ortiz | Juan Jose | 1/5/2004 | $ | 2,000.00 |
| 851378 | Fitzhugh | Julian A | 1/5/2004 | $ | 2,000.00 |
| 851210 | Campbell | Gerardo G | 1/5/2004 | $ | 2,000.00 |
| 715179 | Sieve | Gerald & Julie | 1/5/2004 | $ | 2,000.00 |
| 649772 | Morris | Timothy C & Regina A | 1/5/2004 | $ | 2,000.00 |
| 531822 | Calabrese | Vincent Jr & Kimberley S | 1/5/2004 | $ | 2,000.00 |
| 608960 | McComas | Leonard P & Patricia | 1/5/2004 | $ | 2,000.00 |
| 701566 | Okamato | James | 1/5/2004 | $ | 2,000.00 |
| 704414 | Lemonds | Gerald & Christian | 1/5/2004 | $ | 2,000.00 |
| 900232 | Damiani | Richard J & Patricia Q | 1/5/2004 | $ | 2,000.00 |
| 692094 | Chisholm | Leonard D & Phyllis | 1/5/2004 | $ | 2,000.00 |
| 527116 | Simons | Charles D & Dianna | 1/5/2004 | $ | 2,000.00 |
| 851284 | Henry | Dennis & Alma | 1/5/2004 | $ | 2,000.00 |
| 840693 | Guillory | Walter | 1/5/2004 | $ | 2,000.00 |
| 713844 | Walton | Evelyn | 1/5/2004 | $ | 2,000.00 |
| 788501 | Upshaw | Mike | 1/5/2004 | $ | 2,000.00 |
| 534848 | Buck | Jon H & Grace | 1/5/2004 | $ | 2,000.00 |
| 854634 | Guillory | Geraldine E | 1/5/2004 | $ | 2,000.00 |
| 673140 | Gordon | Norman & Eyvonne | 1/5/2004 | $ | 2,000.00 |
| 705158 | Stonitsch | Rudy | 1/5/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 819060 | Hoyle | Miriam & Richard D | 1/5/2004 | $ | 2,000.00 |
| 635461 | Klaiber | Marlowe M | 1/5/2004 | $ | 2,000.00 |
| 711542 | Lucas | Judy & Tommi | 1/5/2004 | $ | 2,000.00 |
| 841244 | Savoy | Leigh F & Anne A | 1/5/2004 | $ | 2,000.00 |
| 649944 | Holmes | Scott G | 1/5/2004 | $ | 2,000.00 |
| 705768 | Deck | Vernon R | 1/5/2004 | $ | 2,000.00 |
| 710190 | Farr | Charles E Sr & Carol A | 1/5/2004 | $ | 2,000.00 |
| 604705 | Filipi | John & Connie | 1/5/2004 | $ | 2,000.00 |
| 793557 | Hupp | William J & Patricia | 1/5/2004 | $ | 2,000.00 |
| 809688 | Cummingham | John | 1/5/2004 | $ | 2,000.00 |
| 813201 | Gutsche | William A | 1/5/2004 | $ | 2,000.00 |
| 820441 | Glynn | Timothy P & Kim D | 1/5/2004 | $ | 2,000.00 |
| 678617 | Hallberg | Richard C & Joan R | 1/5/2004 | $ | 2,000.00 |
| 823335 | Gray | Priscilla J & Joseph | 1/5/2004 | $ | 2,000.00 |
| 782192 | Harris | Clarence | 1/5/2004 | $ | 2,000.00 |
| 709816 | Hussey | Diane | 1/5/2004 | $ | 2,000.00 |
| 839300 | Groh | Robert J & Jacklyn | 1/5/2004 | $ | 2,000.00 |
| 691551 | Tipton | Tim W Sr & Terry A | 1/5/2004 | $ | 2,000.00 |
| 818914 | Click | Martha L | 1/5/2004 | $ | 2,000.00 |
| 859025 | Wilson | Scott | 1/5/2004 | $ | 2,000.00 |
| 707318 | Mohr | Brett N & Michelle A | 1/5/2004 | $ | 2,000.00 |
| 700153 | Alexander | Todd & Karen | 1/5/2004 | $ | 2,000.00 |
| 859631 | Applegate | Ronald E & Wijtske | 1/5/2004 | $ | 2,000.00 |
| 813198 | Roberts | Larry B | 1/5/2004 | $ | 2,000.00 |
| 663560 | Davis | Matthew C & Haley E | 1/5/2004 | $ | 2,000.00 |
| 781543 | Wedgeworth | Donald Rex & Bobbie S | 1/5/2004 | $ | 2,000.00 |
| 830630 | Tramble | Edwin D | 1/5/2004 | $ | 2,000.00 |
| 862605 | Harris | Richard A | 1/5/2004 | $ | 2,000.00 |
| 810414 | Sprengel | Robert J & Amy | 1/5/2004 | $ | 2,000.00 |
| 807788 | Taylor | Bruce A & Karen | 1/5/2004 | $ | 2,000.00 |
| 703058 | Balusong | Robert | 1/5/2004 | $ | 2,000.00 |
| 848322 | Mitchell | Robert | 1/5/2004 | $ | 2,000.00 |
| 611912 | Conn | Kathleen M | 1/5/2004 | $ | 2,000.00 |
| 842270 | Bartosch | Roseanne | 1/5/2004 | $ | 2,000.00 |
| 693639 | Davies | William Eric & Maria L | 1/5/2004 | $ | 2,000.00 |
| 855075 | Carsteins Roberts | Audree & Carl | 1/5/2004 | $ | 2,000.00 |
| 822822 | Morgan | William J & Sarah | 1/5/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 608871 | Fichtner | Terry | 1/5/2004 | $ | 2,000.00 |
| 835629 | Hayes | Chris & Deborah | 1/5/2004 | $ | 2,000.00 |
| 861644 | Reagan | Clint G | 1/5/2004 | $ | 2,000.00 |
| 683958 | Riley | Joseph K & Joan E | 1/5/2004 | $ | 2,000.00 |
| 822047 | McCleery | Nathan E & Wendy L | 1/5/2004 | $ | 2,000.00 |
| 814439 | Reagle | David | 1/5/2004 | $ | 2,000.00 |
| 842863 | Smith | William M & Colette | 1/5/2004 | $ | 2,000.00 |
| 624921 | Johnson | John S | 1/5/2004 | $ | 2,000.00 |
| 524623 | Wheeler | Nancy S & K Errol | 1/5/2004 | $ | 2,000.00 |
| 853150 | Allen | Robin | 1/5/2004 | $ | 2,000.00 |
| 653871 | Jeghers | Walter E & Dixie F | 1/5/2004 | $ | 2,000.00 |
| 687660 | McNeil | Mary L | 1/5/2004 | $ | 2,000.00 |
| 692700 | Belcher | John & Cathy | 1/5/2004 | $ | 2,000.00 |
| 792258 | Lenoff | Pamela | 1/5/2004 | $ | 2,000.00 |
| 792258 | Lenoff | Pamela | 1/5/2004 | $ | 2,000.00 |
| 656824 | Rappaport | Michael A & Tracy | 1/5/2004 | $ | 2,000.00 |
| 837199 | Guinn | Donald | 1/5/2004 | $ | 2,000.00 |
| 822345 | Orth | John | 1/5/2004 | $ | 2,000.00 |
| 809257 | Brodin | Chris & Cindy M | 1/5/2004 | $ | 2,000.00 |
| 703587 | Chiffy | Susan & Alex | 1/6/2004 | $ | 2,000.00 |
| 710922 | Cassone | Leith & Linda | 1/6/2004 | $ | 2,000.00 |
| 623318 | Carlson | Donna J | 1/6/2004 | $ | 2,000.00 |
| 811233 | Jeschke | Eugene D & Alica C | 1/6/2004 | $ | 2,000.00 |
| 655729 | Wright | Peter WL & Shirley | 1/6/2004 | $ | 2,000.00 |
| 677824 | Hoffman | Raymond K | 1/6/2004 | $ | 2,000.00 |
| 696626 | Cato | Talma | 1/9/2004 | $ | 2,000.00 |
| 650996 | Devish | Jeffrey A & Staci M | 1/6/2004 | $ | 2,000.00 |
| 846423 | Cook | James L & Leona M | 1/6/2004 | $ | 2,000.00 |
| 837241 | Anderson | Brian L | 1/6/2004 | $ | 2,000.00 |
| 823293 | Gudenau | Dennis | 1/6/2004 | $ | 2,000.00 |
| 788711 | Hawkins | Jim (James) & Diane | 1/6/2004 | $ | 2,000.00 |
| 832908 | Weyer | Connie A | 1/6/2004 | $ | 2,000.00 |
| 904143 | Lawson | Cecidy A | 1/6/2004 | $ | 2,000.00 |
| 852766 | Bowles | John D & Anna | 1/6/2004 | $ | 2,000.00 |
| 678883 | Jackson | William M & Carolyn B | 1/6/2004 | $ | 2,000.00 |
| 829214 | Hassard | Rex & Barbara K | 1/6/2004 | $ | 2,000.00 |
| 83290 | Sena | Frank | 1/6/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 838447 | Dietzler | Delbert | 1/6/2004 | $ | 2,000.00 |
| 853313 | McDaniel | Claudia | 1/6/2004 | $ | 2,000.00 |
| 708914 | Mitchell | Bradley & Kathleen | 1/6/2004 | $ | 2,000.00 |
| 786395 | Pomeroy | Gordon | 1/6/2004 | $ | 2,000.00 |
| 693567 | Engel | Richard L & Robbin L | 1/6/2004 | $ | 2,000.00 |
| 850956 | Castro | Victor & Aimee | 1/6/2004 | $ | 2,000.00 |
| 810227 | Urgel | Pavel & Dorothy | 1/6/2004 | $ | 2,000.00 |
| 863907 | Masterson | Joseph | 1/6/2004 | $ | 2,000.00 |
| 620931 | Smeallie | G. Richard & Patricia | 1/6/2004 | $ | 2,000.00 |
| 798830 | Sylvester | Sheila M | 1/6/2004 | $ | 2,000.00 |
| 712797 | Palmer-Bell | Steven A & Joanna | 1/6/2004 | $ | 2,000.00 |
| 862778 | Anderson | Gayle | 1/6/2004 | $ | 2,000.00 |
| 705972 | Futch | Kenneth & Paula | 1/6/2004 | $ | 2,000.00 |
| 717026 | Sturdevant | Rex & Karen | 1/6/2004 | $ | 2,000.00 |
| 820737 | Kyle | James & Abby | 1/6/2004 | $ | 2,000.00 |
| 842885 | Schwanz | Linda M & Ralph | 1/6/2004 | $ | 2,000.00 |
| 712088 | Dorrel | Authur W | 1/6/2004 | $ | 2,000.00 |
| 841892 | Lemon | Greg | 1/6/2004 | $ | 2,000.00 |
| 810364 | Teyssier | Andre | 1/6/2004 | $ | 2,000.00 |
| 703791 | Melanfant | Michael A & Dianne | 1/6/2004 | $ | 2,000.00 |
| 818808 | Hille-Salgueriro | Maria | 1/6/2004 | $ | 2,000.00 |
| 636506 | Marquart | Harry F | 1/6/2004 | $ | 2,000.00 |
| 788141 | Matute | Fausto G | 1/6/2004 | $ | 2,000.00 |
| 702726 | Kochanski | Mark | 1/6/2004 | $ | 2,000.00 |
| 808143 | Dillion | Kevin & Sherry A | 1/6/2004 | $ | 2,000.00 |
| 850533 | Crum | Jerry & Faye | 1/6/2004 | $ | 2,000.00 |
| 682320 | Hirch | Dave & Marie | 1/6/2004 | $ | 2,000.00 |
| 712366 | Wahlberg | Steve C & Denise L | 1/6/2004 | $ | 2,000.00 |
| 843700 | McDeavitt | Patrick M | 1/6/2004 | $ | 2,000.00 |
| 621124 | Wolfe | Robert P & Donna | 1/6/2004 | $ | 2,000.00 |
| 717819 | Vande Hey | Karl G | 1/6/2004 | $ | 2,000.00 |
| 813672 | Barr | Tom & Janis | 1/6/2004 | $ | 2,000.00 |
| 856608 | Dickerson | Barry & Grace | 1/6/2004 | $ | 2,000.00 |
| 797721 | Specht | Charles J & Barbara | 1/6/2004 | $ | 2,000.00 |
| 860919 | Ohay | Deborah G | 1/6/2004 | $ | 2,000.00 |
| 852483 | Street | Steven M & Merry | 1/6/2004 | $ | 2,000.00 |
| 710013 | Kossow | Brian M & Charlotte M | 1/6/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 811072 | Nestor | Thomas D & Laurana | 1/6/2004 | $ | 2,000.00 |
| 709898 | Martin | Lee Ann | 1/6/2004 | $ | 2,000.00 |
| 526684 | Kleinert | Bruce E & Margaret C | 1/6/2004 | $ | 2,000.00 |
| 822226 | Smith | Scott & Stephanie | 1/6/2004 | $ | 2,000.00 |
| 785067 | Levandusky Peterson | David & Janette | 1/6/2004 | $ | 2,000.00 |
| 705031 | Ralph | Richard | 1/6/2004 | $ | 2,000.00 |
| 704381 | Burroughs | Landus M & Charlene W | 1/6/2004 | $ | 2,000.00 |
| 691711 | Santy | Issac | 1/6/2004 | $ | 2,000.00 |
| 683133 | Thompson | Wayne | 1/6/2004 | $ | 2,000.00 |
| 862812 | Aldrich | Kenneth W & Villalene | 1/6/2004 | $ | 2,000.00 |
| 713828 | VanHouten | Patricia & Henry | 1/6/2004 | $ | 2,000.00 |
| 822326 | Duncan | Deloris & David | 1/6/2004 | $ | 2,000.00 |
| 829061 | Brassette | Mark & Cynthia | 1/6/2004 | $ | 2,000.00 |
| 673519 | Singer | Jeff | 1/6/2004 | $ | 2,000.00 |
| 710722 | Emrey | David A & Anne | 1/6/2004 | $ | 2,000.00 |
| 653370 | Righino | Gary | 1/6/2004 | $ | 2,000.00 |
| 901340 | Hooper | Sheila | 1/6/2004 | $ | 2,000.00 |
| 694135 | White | Bruce D & Susan | 1/6/2004 | $ | 2,000.00 |
| 652051 | Keller | George J & Anna Marie | 1/6/2004 | $ | 2,000.00 |
| 701511 | Smith | James E & Monruedi R | 1/6/2004 | $ | 2,000.00 |
| 842210 | Exley | Ronald N | 1/6/2004 | $ | 2,000.00 |
| 843621 | Hudson | William J | 1/6/2004 | $ | 2,000.00 |
| 901545 | Shover | Terry A & Teresa | 1/6/2004 | $ | 2,000.00 |
| 683882 | Patrick | Michael A | 1/6/2004 | $ | 2,000.00 |
| 793574 | Perreault | Kathleen & Steven (son) | 1/6/2004 | $ | 2,000.00 |
| 679421 | Roberts | Louis M Jr & Tammy | 1/6/2004 | $ | 2,000.00 |
| 653772 | Riser | Steven & Alyce | 1/6/2004 | $ | 2,000.00 |
| 713745 | Chappell | Chris | 1/6/2004 | $ | 2,000.00 |
| 712429 | Frost | Jack & Toni | 1/6/2004 | $ | 2,000.00 |
| 690093 | Ludwil | William C & Susan | 1/7/2004 | $ | 2,000.00 |
| 693129 | Tinkle | David W Jr & Robyn | 1/7/2004 | $ | 2,000.00 |
| 829245 | Shigemi | Hisashi F | 1/7/2004 | $ | 2,000.00 |
| 715145 | Ivester | Shane Edward & Ava D | 1/7/2004 | $ | 2,000.00 |
| 711838 | Patibandla | Raghu & Raveerna | 1/7/2004 | $ | 2,000.00 |
| 669061 | James | Jimmy D | 1/7/2004 | $ | 2,000.00 |
| 708424 | Campoverde | Luis & Victoria | 1/7/2004 | $ | 2,000.00 |
| 830121 | Schector | Philip | 1/7/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 820424 | Fisher | James H | 1/7/2004 | $ | 2,000.00 |
| 813064 | Alesi | Carol A & Thomas W | 1/7/2004 | $ | 2,000.00 |
| 703191 | Klarman | Peter G & Jean K | 1/7/2004 | $ | 2,000.00 |
| 709345 | McConaghy | Darrell & angela | 1/7/2004 | $ | 2,000.00 |
| 778465 | Robbins | Aaron & Regina | 1/7/2004 | $ | 2,000.00 |
| 619725 | Dojaques | Katherine | 1/7/2004 | $ | 2,000.00 |
| 822058 | Ashby | William C & Clair | 1/7/2004 | $ | 2,000.00 |
| 777094 | Lee | Richard | 1/7/2004 | $ | 2,000.00 |
| 842273 | Palmer | Hopeton | 1/7/2004 | $ | 2,000.00 |
| 862923 | Howes | George F & Sharon | 1/7/2004 | $ | 2,000.00 |
| 793968 | Bishop | Paul | 1/7/2004 | $ | 2,000.00 |
| 694384 | Gowans | A. Sherman & Grace M | 1/7/2004 | $ | 2,000.00 |
| 862898 | Crino | Natalie R & Peter | 1/7/2004 | $ | 2,000.00 |
| 620418 | Hrusko | John E & Marie G | 1/7/2004 | $ | 2,000.00 |
| 560431 | Forby | Russell E & Alisa D | 1/7/2004 | $ | 2,000.00 |
| 658862 | Aaron | David & Michelle | 1/7/2004 | $ | 2,000.00 |
| 823243 | Rozer | Amy & Jerry J | 1/7/2004 | $ | 2,000.00 |
| 653176 | Ianke | Luann | 1/7/2004 | $ | 2,000.00 |
| 532584 | Hill | John W & Debbie J | 1/7/2004 | $ | 2,000.00 |
| 794293 | Weitzel | Ezra | 1/7/2004 | $ | 2,000.00 |
| 698065 | Echols | Larry & Katrina | 1/7/2004 | $ | 2,000.00 |
| 605567 | Sleigher | Bob & Kathy L | 1/7/2004 | $ | 2,000.00 |
| 527812 | Wilson | Greg S | 1/7/2004 | $ | 2,000.00 |
| 667182 | Schank | Brian M & Theresa | 1/7/2004 | $ | 2,000.00 |
| 637292 | Bartlett | Jane M & Gregory | 1/7/2004 | $ | 2,000.00 |
| 638525 | Surovchak | Richard J & Marcella J | 1/7/2004 | $ | 2,000.00 |
| 697495 | Stein | Caroly L & Edward E | 1/7/2004 | $ | 2,000.00 |
| 623074 | Garbacik | Richard J | 1/7/2004 | $ | 2,000.00 |
| 862859 | Dille | Benjamin | 1/7/2004 | $ | 2,000.00 |
| 863097 | Dozeman | Ethan | 1/7/2004 | $ | 2,000.00 |
| 785372 | Tipton | Michael | 1/7/2004 | $ | 2,000.00 |
| 708157 | Horning | Donald | 1/7/2004 | $ | 2,000.00 |
| 834458 | Kall | Valerie K | 1/7/2004 | $ | 2,000.00 |
| 836093 | Jasmin | Brian & Lydia B | 1/7/2004 | $ | 2,000.00 |
| 900682 | Kabelitz | Scott F | 1/7/2004 | $ | 2,000.00 |
| 682188 | Ball | Robert & Jenifer | 1/7/2004 | $ | 2,000.00 |
| 833192 | Kempf | Denise | 1/7/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 710169 | Yanagibashi | Ellen I | 1/7/2004 | $ | 2,000.00 |
| 707653 | Kaopaiki Bikar | Borris & Jai | 1/7/2004 | $ | 2,000.00 |
| 855736 | Goings | Ferde A | 1/7/2004 | $ | 2,000.00 |
| 810310 | Komarek | Darlene | 1/7/2004 | $ | 2,000.00 |
| 625254 | Pickard | Mike M & Anna | 1/7/2004 | $ | 2,000.00 |
| 824244 | Stuart | Kenneth L | 1/7/2004 | $ | 2,000.00 |
| 842621 | Nauman | Rich | 1/7/2004 | $ | 2,000.00 |
| 603335 | Alonso | Pedro "Pete" & Julia K | 1/7/2004 | $ | 2,000.00 |
| 703427 | Pickett | William & Shelley | 1/7/2004 | $ | 2,000.00 |
| 671435 | Trzcienski | Judith A & William J | 1/7/2004 | $ | 2,000.00 |
| 786265 | Haldan | Sudipto K & Suparna | 1/7/2004 | $ | 2,000.00 |
| 794353 | Hall | Harley | 1/7/2004 | $ | 2,000.00 |
| 703043 | Bayley | Bruce E & Margaret C | 1/7/2004 | $ | 2,000.00 |
| 651576 | Leiter | Laura & Terry | 1/7/2004 | $ | 2,000.00 |
| 804991 | Ordaz | Joseph | 1/7/2004 | $ | 2,000.00 |
| 834931 | Badgett | Barbara | 1/7/2004 | $ | 2,000.00 |
| 813439 | Crawford | Ronald G & Lawnee L | 1/7/2004 | $ | 2,000.00 |
| 787405 | Cheff | James & Donna | 1/7/2004 | $ | 2,000.00 |
| 799465 | Pendleton | Donald | 1/7/2004 | $ | 2,000.00 |
| 842168 | Barrowcliff | Steven R & Judy | 1/7/2004 | $ | 2,000.00 |
| 859299 | Miguez | Mary H & Fernando | 1/7/2004 | $ | 2,000.00 |
| 784997 | Harding | M.C. Sr | 1/7/2004 | $ | 2,000.00 |
| 807595 | Ethier | Gene & Barbara | 1/7/2004 | $ | 2,000.00 |
| 695569 | Wong | Richard E & Verna R | 1/7/2004 | $ | 2,000.00 |
| 703051 | Weber | Annette | 1/7/2004 | $ | 2,000.00 |
| 693295 | Vanderbark | Patricia A & Kenneth D | 1/7/2004 | $ | 2,000.00 |
| 635400 | Coleman | Craig R | 1/7/2004 | $ | 2,000.00 |
| 900293 | Corcorran | H.B. | 1/7/2004 | $ | 2,000.00 |
| 785765 | Kevil | James & Denise | 1/7/2004 | $ | 2,000.00 |
| 655421 | Griffin | Phillip & Theresa | 1/7/2004 | $ | 2,000.00 |
| 617306 | Hopt | Edwin | 1/7/2004 | $ | 2,000.00 |
| 702355 | Brown | Darlene | 1/7/2004 | $ | 2,000.00 |
| 827059 | Kitzke | Tim C & Rachel | 1/7/2004 | $ | 2,000.00 |
| 860816 | Dohn | Sherry L & George A | 1/7/2004 | $ | 2,000.00 |
| 798646 | Boepple | Mark E & Mary | 1/7/2004 | $ | 2,000.00 |
| 855126 | Cochran | Kay | 1/7/2004 | $ | 2,000.00 |
| 843609 | Langhourne | Calvin A | 1/7/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 863058 | Griffin | Billy Joe & Sharon | 1/7/2004 | $ | 2,000.00 |
| 786744 | Wagner | Brenda L | 1/8/2004 | $ | 2,000.00 |
| 853443 | Clark | Tammy | 1/8/2004 | $ | 2,000.00 |
| 622933 | Hawley | George W & Jeanette M | 1/8/2004 | $ | 2,000.00 |
| 693884 | Rosenmiller | Lucille & Carl | 1/8/2004 | $ | 2,000.00 |
| 786614 | Petersen | Jasen & Ayumi | 1/8/2004 | $ | 2,000.00 |
| 698320 | Schneider | George P & Peggy L | 1/8/2004 | $ | 2,000.00 |
| 819376 | Aldredge | Paul | 1/8/2004 | $ | 2,000.00 |
| 655196 | Lisco | Ken & Bebie | 1/8/2004 | $ | 2,000.00 |
| 792364 | Tolmie | Chris | 1/8/2004 | $ | 2,000.00 |
| 903026 | Guse | Shawn | 1/8/2004 | $ | 2,000.00 |
| 623038 | Anderson | Daniel & Tina | 1/8/2004 | $ | 2,000.00 |
| 710369 | Clark | James R & Connie | 1/8/2004 | $ | 2,000.00 |
| 841246 | Bull | Dr. Geoffrey L & Janice | 1/8/2004 | $ | 2,000.00 |
| 851179 | Eggers | James M | 1/8/2004 | $ | 2,000.00 |
| 705420 | Bethel | Shelba & Lander | 1/8/2004 | $ | 2,000.00 |
| 657088 | Koloniar | Dennis & Joan | 1/8/2004 | $ | 2,000.00 |
| 653772 | Riser | Steven & Alyce | 1/8/2004 | $ | 2,000.00 |
| 704952 | Rhodes | Ben & Lisa | 1/8/2004 | $ | 2,000.00 |
| 784198 | Stover | Patricia | 1/8/2004 | $ | 2,000.00 |
| 659377 | Marlin | Ty A & Elaine M | 1/8/2004 | $ | 2,000.00 |
| 702206 | Mareth | Lisa J & Timothy T | 1/8/2004 | $ | 2,000.00 |
| 713188 | Moats | Lester R & Vicki H | 1/8/2004 | $ | 2,000.00 |
| 635217 | Schwartz | Randall W | 1/8/2004 | $ | 2,000.00 |
| 858582 | Crowson | Sammy Wade & Christine M | 1/8/2004 | $ | 2,000.00 |
| 677390 | Coon | John J | 1/8/2004 | $ | 2,000.00 |
| 835650 | Gonzales | Manuel R | 1/8/2004 | $ | 2,000.00 |
| 813315 | Wilkerson | Randall R | 1/8/2004 | $ | 2,000.00 |
| 713754 | McLain | James E & Teresa A | 1/8/2004 | $ | 2,000.00 |
| 816468 | Shirley | Bill | 1/8/2004 | $ | 2,000.00 |
| 788284 | Nguyen | Bund & Jennifer | 1/8/2004 | $ | 2,000.00 |
| 811968 | Owens | Teresa | 1/8/2004 | $ | 2,000.00 |
| 835621 | Tate | Dr. Donald & Virginia M | 1/8/2004 | $ | 2,000.00 |
| 797558 | Moore | Howard C | 1/8/2004 | $ | 2,000.00 |
| 614509 | Bush | Susan M & Gerald | 1/8/2004 | $ | 2,000.00 |
| 841557 | Fouts | Randy M & Janice | 1/8/2004 | $ | 2,000.00 |
| 794068 | Weyh | Robert & MoJana | 1/8/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 809105 | Ahart | Betty | 1/8/2004 | $ | 2,000.00 |
| 695128 | Leemhuis | David G | 1/8/2004 | $ | 2,000.00 |
| 652457 | Stewart | Clifford G & Barbara | 1/8/2004 | $ | 2,000.00 |
| 708302 | McGonigle | Clifford | 1/8/2004 | $ | 2,000.00 |
| 808922 | Howdershell | Gary N & Yvonne | 1/8/2004 | $ | 2,000.00 |
| 822696 | Walker | Charles H & Evleen M | 1/8/2004 | $ | 2,000.00 |
| 862745 | Akins | Nancy L | 1/8/2004 | $ | 2,000.00 |
| 810221 | Wilson | Jonathan & Jeanette | 1/8/2004 | $ | 2,000.00 |
| 633152 | West | Roger D & Jane H | 1/8/2004 | $ | 2,000.00 |
| 746414 | Schwarz | Robert A | 1/8/2004 | $ | 2,000.00 |
| 799442 | Hunt | George T & Mary | 1/8/2004 | $ | 2,000.00 |
| 810557 | Querney | Joseph L | 1/8/2004 | $ | 2,000.00 |
| 820364 | Robinson | Barbara J & David | 1/8/2004 | $ | 2,000.00 |
| 846445 | Anderson | Anthony & Nancy | 1/8/2004 | $ | 2,000.00 |
| 809541 | Gilbertson | Kevin & Beate | 1/8/2004 | $ | 2,000.00 |
| 815878 | Gillette | Kimberly | 1/8/2004 | $ | 2,000.00 |
| 900448 | Alley | Elanson A (Tony) | 1/8/2004 | $ | 2,000.00 |
| 678638 | Taylor | John J | 1/8/2004 | $ | 2,000.00 |
| 862881 | Bagneris | Michael G & Madlyn | 1/8/2004 | $ | 2,000.00 |
| 826219 | Martinez | Mary | 1/8/2004 | $ | 2,000.00 |
| 652051 | Keller | George J & Anna Marie | 1/8/2004 | $ | 2,000.00 |
| 901621 | Konsack | Deanne & John | 1/8/2004 | $ | 2,000.00 |
| 781961 | George | Jonel | 1/8/2004 | $ | 2,000.00 |
| 857116 | Sass | Soloman | 1/8/2004 | $ | 2,000.00 |
| 677435 | Dorr | Richard & Debora | 1/8/2004 | $ | 2,000.00 |
| 863035 | Yu | M. Michael | 1/8/2004 | $ | 2,000.00 |
| 862928 | Temple | Norma W & Brian L | 1/8/2004 | $ | 2,000.00 |
| 837864 | Crook | Julie | 1/8/2004 | $ | 2,000.00 |
| 834177 | Tapai | Miklos | 1/8/2004 | $ | 2,000.00 |
| 627353 | Davis | Stuart D & Deirdre | 1/8/2004 | $ | 2,000.00 |
| 860514 | Anderson | Gary & Wendy | 1/8/2004 | $ | 2,000.00 |
| 706914 | Jones | Arnold E | 1/9/2004 | $ | 2,000.00 |
| 863056 | Mckissack | David | 1/9/2004 | $ | 2,000.00 |
| 811966 | Ferguson | Janice W | 1/9/2004 | $ | 2,000.00 |
| 843531 | Appler | Randall E & Darlene | 1/9/2004 | $ | 2,000.00 |
| 850571 | Ziel | Edward F & Luigua G | 1/9/2004 | $ | 2,000.00 |
| 621867 | Hill | John William | 1/9/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 789058 | Kaiser | Edward C & Susan M | 1/9/2004 | $ | 2,000.00 |
| 679255 | Hoffman | John G & Linda L | 1/9/2004 | $ | 2,000.00 |
| 717759 | Thakker | Shailesh N & Rakhi | 1/9/2004 | $ | 2,000.00 |
| 703872 | Lock | Ronald | 1/9/2004 | $ | 2,000.00 |
| 797597 | Lenhardt | Chris W & Brenda K | 1/9/2004 | $ | 2,000.00 |
| 862091 | Badger | Delores | 1/9/2004 | $ | 2,000.00 |
| 623458 | Blackmer | Banky & Marsha | 1/9/2004 | $ | 2,000.00 |
| 839601 | Sanders | Randell H & Nancy N | 1/9/2004 | $ | 2,000.00 |
| 851565 | McKibben | Elsie M & Truman | 1/9/2004 | $ | 2,000.00 |
| 712367 | Judge | Katherine | 1/9/2004 | $ | 2,000.00 |
| 707211 | Wong | Orson P & Jean Marie | 1/9/2004 | $ | 2,000.00 |
| 698742 | Love | Joseph P & Jennifer | 1/9/2004 | $ | 2,000.00 |
| 790183 | Hult | John | 1/9/2004 | $ | 2,000.00 |
| 526180 | Smith | Ronald D | 1/9/2004 | $ | 2,000.00 |
| 843188 | ShackleFord | Michael D | 1/9/2004 | $ | 2,000.00 |
| 703833 | Lento | Mark J | 1/9/2004 | $ | 2,000.00 |
| 713042 | Thompson | Jerry F & Marilyn J | 1/9/2004 | $ | 2,000.00 |
| 692418 | Nemmers | Gene D & Annette Z | 1/9/2004 | $ | 2,000.00 |
| 706268 | Peterson | Orin M & Glenda | 1/9/2004 | $ | 2,000.00 |
| 863120 | Harrison | Richard A | 1/9/2004 | $ | 2,000.00 |
| 695075 | Neinas | Morgan | 1/9/2004 | $ | 2,000.00 |
| 842956 | Twilligear | Carol L & James | 1/9/2004 | $ | 2,000.00 |
| 780129 | Ott | Timothy & Stephanie | 1/9/2004 | $ | 2,000.00 |
| 862829 | Lozano | Mario | 1/9/2004 | $ | 2,000.00 |
| 781472 | Lamonica | Rachel & Donald | 1/9/2004 | $ | 2,000.00 |
| 793060 | Hayden | Mark & Phyllis | 1/9/2004 | $ | 2,000.00 |
| 854585 | Rodriquez | Enrique | 1/9/2004 | $ | 2,000.00 |
| 622635 | Goudas | Michael E & Darci J | 1/9/2004 | $ | 2,000.00 |
| 797444 | Engel | James J & Diane S | 1/9/2004 | $ | 2,000.00 |
| 862735 | Palermo | Randy & Antornette | 1/9/2004 | $ | 2,000.00 |
| 715143 | Ursich | Ken & Gretchen | 1/9/2004 | $ | 2,000.00 |
| 841183 | Stanton | Mary E & S Jerod | 1/9/2004 | $ | 2,000.00 |
| 706659 | Stephens | Wesley T & Charlotte G | 1/9/2004 | $ | 2,000.00 |
| 661220 | Blankenship | Willis J Jr & Alissa Zerkow | 1/9/2004 | $ | 2,000.00 |
| 717660 | Beavers | Randy & Stephanie | 1/9/2004 | $ | 2,000.00 |
| 900073 | Ptak | Gary & Nedra | 1/9/2004 | $ | 2,000.00 |
| 781240 | Krenz | Wayne | 1/9/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 843198 | Murphy | Harris Duane | 1/9/2004 | $ | 2,000.00 |
| 682579 | Doiron | Angele & Jean | 1/9/2004 | $ | 2,000.00 |
| 705361 | Randall | Michael | 1/9/2004 | $ | 2,000.00 |
| 858605 | Ealy | David W & Rosella | 1/9/2004 | $ | 2,000.00 |
| 690990 | Kilbert | Paula R & Brian P | 1/9/2004 | $ | 2,000.00 |
| 788051 | Jakubowski | Wayne & Joelle R | 1/9/2004 | $ | 2,000.00 |
| 712691 | Riley | Rebecca L | 1/9/2004 | $ | 2,000.00 |
| 779205 | Greenbaum | David M & Patricia A | 1/9/2004 | $ | 2,000.00 |
| 901097 | Beam | David A | 1/9/2004 | $ | 2,000.00 |
| 851480 | Jones | Kimberly | 1/9/2004 | $ | 2,000.00 |
| 838407 | Slusser | Wilbur Jr | 1/9/2004 | $ | 2,000.00 |
| 781969 | Seale | Clifton | 1/9/2004 | $ | 2,000.00 |
| 786512 | Bruner | Milton & Debi C | 1/9/2004 | $ | 2,000.00 |
| 717851 | Maheshwari | Manish | 1/9/2004 | $ | 2,000.00 |
| 638468 | Groteluschen | Gary W & Joann M | 1/9/2004 | $ | 2,000.00 |
| 852531 | Harper | Patricia | 1/9/2004 | $ | 2,000.00 |
| 797179 | Jablonski | Thomas L | 1/10/2004 | $ | 2,000.00 |
| 653425 | Brooks | Tammy A | 1/10/2004 | $ | 2,000.00 |
| 797430 | Hilton | Julian & Kay | 1/10/2004 | $ | 2,000.00 |
| 713489 | Crowley | Christian | 1/10/2004 | $ | 2,000.00 |
| 718118 | Warner | Jay R & Linda M | 1/10/2004 | $ | 2,000.00 |
| 711152 | Hill | Leonard E & Tanya M | 1/10/2004 | $ | 2,000.00 |
| 696150 | French | Mary E & Tim | 1/10/2004 | $ | 2,000.00 |
| 791190 | Lucero-Sramek | Jacque | 1/10/2004 | $ | 2,000.00 |
| 705326 | Stein | David & Florence | 1/12/2004 | $ | 2,000.00 |
| 684320 | O'Brien | Katherine E | 1/12/2004 | $ | 2,000.00 |
| 900539 | Vaughan | Kathryn E | 1/12/2004 | $ | 2,000.00 |
| 778914 | Soland | Mr Brian | 1/12/2004 | $ | 2,000.00 |
| 639287 | Beck | John | 1/12/2004 | $ | 2,000.00 |
| 694410 | Bienvenu | Roger & Anne | 1/12/2004 | $ | 2,000.00 |
| 789253 | Carvinis | Alfred | 1/12/2004 | $ | 2,000.00 |
| 823984 | Ashley | Bruce | 1/12/2004 | $ | 2,000.00 |
| 710943 | Maraziti | Michael & Diane | 1/12/2004 | $ | 2,000.00 |
| 793210 | Hogart | Audrey & Richard | 1/12/2004 | $ | 2,000.00 |
| 712425 | Pottala | Joseph D & Tara A | 1/12/2004 | $ | 2,000.00 |
| 815043 | Foptte | Stanley C | 1/12/2004 | $ | 2,000.00 |
| 861153 | Guzman | Alejandro | 1/12/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 830380 | Foulk | Suzanne & Gary | 1/12/2004 | $ | 2,000.00 |
| 813936 | Zohar | Sharon | 1/12/2004 | $ | 2,000.00 |
| 708769 | Boop | Julie A & Gary | 1/12/2004 | $ | 2,000.00 |
| 661726 | Alexander | James | 1/12/2004 | $ | 2,000.00 |
| 674465 | Bustin | James Keith & Tiffany P | 1/6/2004 | $ | 2,000.00 |
| 859164 | Morrison | Stephen D | 1/12/2004 | $ | 2,000.00 |
| 701162 | Doellinger | Scott J & Donna | 1/12/2004 | $ | 2,000.00 |
| 703058 | Balusong | Robert | 1/12/2004 | $ | 2,000.00 |
| 705100 | Ketelsen | Steve & Diana | 1/12/2004 | $ | 2,000.00 |
| 712776 | Wahl | Thomas E Jr & Melissa | 1/12/2004 | $ | 2,000.00 |
| 814574 | Drewek | Steven | 1/12/2004 | $ | 2,000.00 |
| 851220 | Emerson | Susan | 1/12/2004 | $ | 2,000.00 |
| 827836 | Darnell | Tommy E | 1/12/2004 | $ | 2,000.00 |
| 787071 | Hirata | Gladys H & Daniel K | 1/12/2004 | $ | 2,000.00 |
| 71168 | Mitchell | Jimmie E & Gloria J | 1/12/2004 | $ | 2,000.00 |
| 843082 | Alexander | Curtis | 1/12/2004 | $ | 2,000.00 |
| 850320 | Alecknavage | Charles J & Marie | 1/12/2004 | $ | 2,000.00 |
| 715017 | Day | H. Kirt & Cyndi | 1/12/2004 | $ | 2,000.00 |
| 847834 | Seeley | Linda | 1/12/2004 | $ | 2,000.00 |
| 822333 | Nelson | Lydia A | 1/12/2004 | $ | 2,000.00 |
| 843327 | Enerson | Larry L | 1/12/2004 | $ | 2,000.00 |
| 810527 | Winfrey | Greg D | 1/12/2004 | $ | 2,000.00 |
| 811260 | Holtz | Andrew L | 1/12/2004 | $ | 2,000.00 |
| 809900 | Ramsey | Judy A | 1/12/2004 | $ | 2,000.00 |
| 824331 | Bechtel | William J & Kristen K | 1/12/2004 | $ | 2,000.00 |
| 661621 | Prescott | Marcia D | 1/12/2004 | $ | 2,000.00 |
| 903968 | Mueller | Randy & Lynnette | 1/12/2004 | $ | 2,000.00 |
| 713304 | Williams | Karen R & John R | 1/12/2004 | $ | 2,000.00 |
| 717819 | Vande Hey | Karl G | 1/12/2004 | $ | 2,000.00 |
| 822549 | Johnson | Keith T | 1/12/2004 | $ | 2,000.00 |
| 637104 | Wheeler | Gary D | 1/12/2004 | $ | 2,000.00 |
| 780456 | Schwyhart | Jay & Sheryl | 1/12/2004 | $ | 2,000.00 |
| 834524 | Riddiough | Reese N & Jane | 1/12/2004 | $ | 2,000.00 |
| 859570 | Dickerson | Dayne & Darla | 1/12/2004 | $ | 2,000.00 |
| 851067 | Schaumburg | Quentin | 1/12/2004 | $ | 2,000.00 |
| 798095 | Schollar | Timothy E | 1/12/2004 | $ | 2,000.00 |
| 679961 | Plank | Ronald E & Nancy S | 1/12/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 838021 | Holt | Darlene & William L | 1/12/2004 | $ | 2,000.00 |
| 622276 | Guzzetta | Wendy | 1/12/2004 | $ | 2,000.00 |
| 843753 | McKinney | Regina K | 1/12/2004 | $ | 2,000.00 |
| 822202 | McLean | Stephen R | 1/12/2004 | $ | 2,000.00 |
| 781890 | Youngblood | Robert L & Debra | 1/12/2004 | $ | 2,000.00 |
| 860737 | Sorrel | Vicki & Max E | 1/12/2004 | $ | 2,000.00 |
| 707097 | Schaefer | Daniel & Jane | 1/12/2004 | $ | 2,000.00 |
| 854070 | Hutts | R.D. | 1/12/2004 | $ | 2,000.00 |
| 717686 | Swanik | James M | 1/12/2004 | $ | 2,000.00 |
| 712259 | Johnson | Van | 1/12/2004 | $ | 2,000.00 |
| 862686 | Vanison | Argania J & James N | 1/12/2004 | $ | 2,000.00 |
| 782030 | Bak | Kenneth J & Stephanie L | 1/12/2004 | $ | 2,000.00 |
| 828155 | Nelson | Daniel & Cherrie-Thomas | 1/12/2004 | $ | 2,000.00 |
| 814777 | McMullen | Allen | 1/12/2004 | $ | 2,000.00 |
| 698929 | Vetter | Rick & Joan Suther | 1/12/2004 | $ | 2,000.00 |
| 797579 | Ruiter | Ruth L & Earl R | 1/9/2004 | $ | 2,000.00 |
| 694354 | Ferguson | Cheryl J Wood & Brian A | 1/13/2004 | $ | 2,000.00 |
| 862927 | Seifert | Raymond E & Rosemary | 1/13/2004 | $ | 2,000.00 |
| 854508 | Maples | Lorna | 1/13/2004 | $ | 2,000.00 |
| 857745 | Yeates | Shirley | 1/13/2004 | $ | 2,000.00 |
| 862887 | Drake | Danny W | 1/13/2004 | $ | 2,000.00 |
| 858859 | Shea | Linda & Joe | 1/13/2004 | $ | 2,000.00 |
| 710201 | Cruz | Marcela | 1/13/2004 | $ | 2,000.00 |
| 709987 | Kramer | Harry E Jr | 1/13/2004 | $ | 2,000.00 |
| 693030 | Shi | Jingyi & Janmin Cui | 1/13/2004 | $ | 2,000.00 |
| 810204 | Ciers | Isaac | 1/13/2004 | $ | 2,000.00 |
| 813146 | Bolin | Julie D & Michael A | 1/13/2004 | $ | 2,000.00 |
| 843729 | Mlcak | Melvin F | 1/13/2004 | $ | 2,000.00 |
| 822608 | Burgess | Keith W & Freida D | 1/13/2004 | $ | 2,000.00 |
| 832652 | Orborn | Arthur | 1/13/2004 | $ | 2,000.00 |
| 820497 | Brandmire | Paul A & Angela M | 1/13/2004 | $ | 2,000.00 |
| 651664 | Cooper | Todd L & Selia M | 1/13/2004 | $ | 2,000.00 |
| 811357 | Denis | David L | 1/13/2004 | $ | 2,000.00 |
| 858660 | Gurule | Mark D & Mildred A | 1/13/2004 | $ | 2,000.00 |
| 861461 | Newman | David S & Tamatha R | 1/13/2004 | $ | 2,000.00 |
| 846564 | Mattheisen | Lawrence L & Delores I | 1/13/2004 | $ | 2,000.00 |
| 782014 | Cameron | Pauline & Bill H | 1/13/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 706034 | Roberts | Celeste | 1/13/2004 | $ | 2,000.00 |
| 836239 | Hornbarger | Douglas C & Linda M | 1/13/2004 | $ | 2,000.00 |
| 816852 | Graton | Austin & Carrie | 1/13/2004 | $ | 2,000.00 |
| 665538 | Allen | Rodney | 1/13/2004 | $ | 2,000.00 |
| 852810 | Anne | Ramesh & Padmasree | 1/13/2004 | $ | 2,000.00 |
| 841633 | Jestes | Kye | 1/13/2004 | $ | 2,000.00 |
| 783471 | Rager | Jerry L & Julie K | 1/13/2004 | $ | 2,000.00 |
| 717522 | Phillips | Carl H | 1/13/2004 | $ | 2,000.00 |
| 861539 | Hall | Archie F & Marilyn | 01/13/2004 | $ | 2,000.00 |
| 854600 | Lahti | Gary R | 01/13/2004 | $ | 2,000.00 |
| 858471 | Boynton | Jon D & Christina L | 01/13/2004 | $ | 2,000.00 |
| 706211 | Wagner | Thomas & Maroaret A | 01/13/2004 | $ | 2,000.00 |
| 665606 | Pearl | Eliot N | 01/13/2004 | $ | 2,000.00 |
| 611152 | Alessandro | Francis & Carolyn | 01/13/2004 | $ | 2,000.00 |
| 711606 | Wood | Dwane & Beverly | 01/13/2004 | $ | 2,000.00 |
| 848900 | McKissack | David R. & Doreen T. | 01/13/2004 | $ | 2,000.00 |
| 804308 | Ansley | Stephanie A. | 01/13/2004 | $ | 2,000.00 |
| 854603 | Mckamey | Tim | 01/13/2004 | $ | 2,000.00 |
| 609210 | Gormes | Lucinda B & James O | 01/13/2004 | $ | 2,000.00 |
| 860423 | Sollenberger | John M. & Kristin R. | 01/13/2004 | $ | 2,000.00 |
| 839730 | Minier | Milton | 01/13/2004 | $ | 2,000.00 |
| 852378 | Roppel | Rick | 01/13/2004 | $ | 2,000.00 |
| 706074 | Borum | Jackie & Patricia | 01/13/2004 | $ | 2,000.00 |
| 855029 | Scott | Gordon & Elizabeth | 01/13/2004 | $ | 2,000.00 |
| 832930 | Hidir | Sharon. C | 01/13/2004 | $ | 2,000.00 |
| 692765 | Soub | Janet & Dee | 01/13/2004 | $ | 2,000.00 |
| 609591 | Mortensen | Charmaine & Frank | 01/13/2004 | $ | 2,000.00 |
| 859313 | Foster | David B. Jr. | 01/13/2004 | $ | 2,000.00 |
| 843766 | Clements | Scott | 01/13/2004 | $ | 2,000.00 |
| 852743 | Thompson | Carl | 11/01/2003 | $ | 2,000.00 |
| 677302 | Oliver | Todd L | 01/13/2004 | $ | 2,000.00 |
| 828957 | Dellinger | Sue | 01/13/2004 | $ | 2,000.00 |
| 859129 | Schmidt | Linda M. & Dale A | 01/13/2004 | $ | 2,000.00 |
| 665500 | Miller | Donald | 01/13/2004 | $ | 2,000.00 |
| 862711 | Watkins | Matthew W & Lynn M | 01/13/2004 | $ | 2,000.00 |
| 787154 | Johnson | Bryan T & Frances | 01/13/2004 | $ | 2,000.00 |
| 822792 | Mitchell | Dorothy & Anthony | 01/13/2004 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 811568 | Moore | Randall D. & Randy | 01/13/2004 | $ | 2,000.00 |
| 717050 | Linder | Anthony | 01/13/2004 | $ | 2,000.00 |
| 863029 | Williams | Debra & Alfred D. | 01/13/2004 | $ | 2,000.00 |
| 855421 | Gandara | Diane | 01/14/2004 | $ | 2,000.00 |
| 839906 | Garcia | Jorge | 01/14/2004 | $ | 2,000.00 |
| 702994 | McCollum | Michael R | 01/14/2004 | $ | 2,000.00 |
| 697514 | Martin | Anita L. | 01/14/2004 | $ | 2,000.00 |
| 851412 | Kent | Kaysie & Kevin | 01/14/2004 | $ | 2,000.00 |
| 660275 | Santiago | Linda S. & Robert | 01/09/2004 | $ | 2,000.00 |
| 843774 | Robertson | Joseph P | 01/14/2004 | $ | 2,000.00 |
| 822178 | Wilholt | Walter R. & Patricia A. | 01/14/2004 | $ | 2,000.00 |
| 700140 | Williams | Mike & Magda Vana | 01/14/2004 | $ | 2,000.00 |
| 675290 | Hudson | Phillip W. | 01/14/2004 | $ | 2,000.00 |
| 713887 | Orr | Darrel L & Sherry M | 01/14/2004 | $ | 2,000.00 |
| 706494 | Moffett | Clifford | 01/14/2004 | $ | 2,000.00 |
| 777224 | Deal | Micky | 01/14/2004 | $ | 2,000.00 |
| 667651 | Burney | Beverly & Paul | 01/14/2004 | $ | 2,000.00 |
| 781237 | O'Bryan | John B | 01/14/2004 | $ | 2,000.00 |
| 860984 | Benoit | James | 01/14/2004 | $ | 2,000.00 |
| 673449 | Gollnick | Genevieve & William | 01/14/2004 | $ | 2,000.00 |
| 616710 | Loziol | Marilyn S. & Kevin | 01/14/2004 | $ | 2,000.00 |
| 527812 | Wilson | Greg S. | 01/14/2004 | $ | 2,000.00 |
| 829480 | Warnol | Charles & Connie | 01/14/2004 | $ | 2,000.00 |
| 778978 | Snell | Paul & Jean E. | 01/14/2004 | $ | 2,000.00 |
| 854849 | Moore | Valett | 01/14/2004 | $ | 2,000.00 |
| 788402 | Crawford | Dr. Janice | 01/14/2004 | $ | 2,000.00 |
| 626684 | Deaton | Douglas E & Deborah | 01/14/2004 | $ | 2,000.00 |
| 861230 | Vega | Tony | 01/14/2004 | $ | 2,000.00 |
| 854610 | Siddiqui | Ali | 01/14/2004 | $ | 2,000.00 |
| 705532 | Boyce | Christian M | 01/14/2004 | $ | 2,000.00 |
| 697010 | Herrera | Jeannie I | . 01/14/2004 | $ | 2,000.00 |
| 831700 | Scarborough | Linda | 01/14/2004 | $ | 2,000.00 |
| 694560 | Medina | Gil & Guadalupe | 01/14/2004 | $ | 2,000.00 |
| 860983 | Kropf | Aaron & Lori | 01/14/2004 | $ | 2,000.00 |
| 696729 | Wiedemann | Thomas & Linda | 01/14/2004 | $ | 2,000.00 |
| 816082 | Ziemba | Edward | 01/14/2004 | $ | 2,000.00 |

| Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | | |
|---|---|---|---|---|---|
| 622223 | Schoenberg | Glen H. | 01/14/2004 | $ | 2,000.00 |
| 813309 | Kelsey | David  D. & Dianne M. | 01/14/2004 | $ | 2,000.00 |
| 790394 | Curtis | Jo Ellen | 01/14/2004 | $ | 2,000.00 |
| 843779 | Wood | James R | 01/14/2004 | $ | 2,000.00 |
| 855131 | Donofrio | Ruth & Jeff | 01/14/2004 | $ | 2,000.00 |
| 900253 | Siravo | Gina | 01/14/2004 | $ | 2,000.00 |
| 840750 | Jones | Tracy L. | 01/14/2004 | $ | 2,000.00 |
| 843783 | Clay | Shawn  D | 01/14/2004 | $ | 2,000.00 |
| 815208 | McKenzie | Dwain  & Susan | 01/14/2004 | $ | 2,000.00 |
| 860973 | Tam-Kimura | Belinda  & Loren T. | 01/14/2004 | $ | 2,000.00 |
| 694290 | Katkic | Charles M. & Shirley A. | 01/14/2004 | $ | 2,000.00 |
| 712827 | Mallup | Mark G & Carmen  M | 01/14/2004 | $ | 2,000.00 |
| 622866 | Stotler | David  W. & Rachael E. | 01/14/2004 | $ | 2,000.00 |
| 705693 | Skelton | David  L | 01/14/2004 | $ | 2,000.00 |
| 678534 | Grube | Nancy  L. | 01/14/2004 | $ | 2,000.00 |
| 523954 | Lutz | R. Brian & Sandy J. | 01/14/2004 | $ | 2,000.00 |
| 843776 | Lesley | Dallas T | 01/14/2004 | $ | 2,000.00 |
| 715268 | Pelletier | Michael & De'soina | 01/15/2004 | $ | 2,000.00 |
| 714719 | Markham | Lewis | 01/15/2004 | $ | 2,000.00 |
| 829766 | Wagoner | William | 01/15/2004 | $ | 2,000.00 |
| 849476 | Barr | Gerald | 01/15/2004 | $ | 2,000.00 |
| 785036 | Woelker | John A. | 01/15/2004 | $ | 2,000.00 |
| 709067 | Banks | Ricardy | 01/15/2004 | $ | 2,000.00 |
| 834955 | Santiago-Marini | Juan  & Jae-ok Kim | 01/15/2004 | $ | 2,000.00 |
| 818252 | Yocum | Clyde  & Debbie | 01/15/2004 | $ | 2,000.00 |
| 861057 | McClellan | Bruce | 01/15/2004 | $ | 2,000.00 |
| 610603 | Burns | Donald H. & Marv B. | 01/15/2004 | $ | 2,000.00 |
| 856143 | Stine | Alvie F. Jr. | 01/15/2004 | $ | 2,000.00 |
| 900553 | Stisi | Jennifer & Anthony | 01/15/2004 | $ | 2,000.00 |
| 842462 | Frazier | John M. | 01/15/2004 | $ | 2,000.00 |
| 614158 | Cwiklinski | Susan & William | 01/15/2004 | $ | 2,000.00 |
| 852735 | Jurgielewicz | Stan R. & Karen M. Brown | 01/15/2004 | $ | 2,000.00 |
| 900626 | Leach | Thomas R. & Elanor | 01/15/2004 | $ | 2,000.00 |
| 861000 | Ellingson | Todd J. & Julie A. | 01/15/2004 | $ | 2,000.00 |
| 860313 | Robling | Roberta & Richard | 2/13/2004 | $ | 2,000.00 |
| 788940 | Hernandez | Trina M. & Thomas A. | 01/15/2004 | $ | 2,000.00 |
| 822675 | Mitchell | John O Jr | 01/15/2004 | $ | 2,000.00 |

| | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|
| 849485 | Shepela | John P. & Glenda | 01/15/2004 | $ | 2,000.00 |
| 704968 | Russell | Timothy O | 01/15/2004 | $ | 2,000.00 |
| 825049 | Langford | David | 01/15/2004 | $ | 2,000.00 |
| 855185 | Diamond | Kiersten I & Greg | 01/15/2004 | $ | 2,000.00 |
| 707258 | Bennion | John | 01/15/2004 | $ | 2,000.00 |
| 824911 | Lorenz | Daniel | 01/15/2004 | $ | 2,000.00 |
| 672696 | Boone | Brvan E. & Robin A. | 01/15/2004 | $ | 2,000.00 |
| 860931 | Furrow | James J. & Patricia A. | 01/15/2004 | $ | 2,000.00 |
| 842606 | Johnson | Judith G | 01/15/2004 | $ | 2,000.00 |
| 665359 | Kearney | James  & Nicole | 01/15/2004 | $ | 2,000.00 |
| 860918 | Stewart | Edward | 01/15/2004 | $ | 2,000.00 |
| 829919 | Brock | Kenneth  W &·Sherry R | 01/15/2004 | $ | 2,000.00 |
| 697526 | Murran | Barbara | 01/15/2004 | $ | 2,000.00 |
| 811362 | Marsh | Howard W | 01/15/2004 | $ | 2,000.00 |
| 809688 | Cummingham | John | 01/15/2004 | $ | 2,000.00 |
| 813093 | Eedara | Durga P. | 01/15/2004 | $ | 2,000.00 |
| 843795 | Miller | Joshua  B | 01/15/2004 | $ | 2,000.00 |
| 530179 | Sebastian | James  R. & Ethelynn M. | 01/15/2004 | $ | 2,000.00 |
| 699008 | Silva | Albert G. & Sandra P | 01/15/2004 | $ | 2,000.00 |
| 709200 | Stukenberg | Jim & Kathy | 01/15/2004 | $ | 2,000.00 |
| 629238 | Widmer | Donald  E. & Cathy A | 01/15/2004 | $ | 2,000.00 |
| 652455 | Ferraro | Joseph J. | 01/15/2004 | $ | 2,000.00 |
| 624172 | Boyd | George H. | 01/16/2004 | $ | 2,000.00 |
| 813683 | Sinclair | Noel W. & Arlene G. | 01/15/2004 | $ | 2,000.00 |
| 849067 | Tiernan | Jerry & Janice | 01/16/2004 | $ | 2,000.00 |
| 777227 | Collins | Sarah A. | 01/16/2004 | $ | 2,000.00 |
| 718364 | Turner | Margaret  E | 01/16/2004 | $ | 2,000.00 |
| 843479 | Reyes | Kelly C | 01/16/2004 | $ | 2,000.00 |
| 863108 | Seitz | J.J. | 01/16/2004 | $ | 2,000.00 |
| 861082 | Morse | Craig W. | 01/16/2004 | $ | 2,000.00 |
| 860942 | Harry | Harriett & Ivan | 01/16/2004 | $ | 2,000.00 |
| 787071 | Hirata | Gladys H. & Daniel K. | 01/16/2004 | $ | 2,000.00 |
| 903913 | Gunner | Stephen & Lori | 01/16/2004 | $ | 2,000.00 |
| 623009 | Waterbury | Bruce & Becky | 01/16/2004 | $ | 2,000.00 |
| 706470 | McLaughlin | Stephen  L. | 01/16/2004 | $ | 2,000.00 |
| 862682 | Breaux | Willard C | 01/16/2004 | $ | 2,000.00 |
| 855447 | Munson | Morris G. & Marie E. Jr. | 01/16/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 859623 | Rynes | Robert & Cynthia | 01/16/2004 | $ | 2,000.00 |
| 862787 | Eutemey | Karen | 01/16/2004 | $ | 2,000.00 |
| 843756 | Dobbels | Lanny  A | 01/16/2004 | $ | 2,000.00 |
| 823529 | Miller | Paul A. | 01/16/2004 | $ | 2,000.00 |
| 659227 | Bibler | Jerry A. & Margaret  L. | 01/16/2004 | $ | 2,000.00 |
| 712762 | Krantz | Mark & Chris | 01/16/2004 | $ | 2,000.00 |
| 839260 | Somers | Regan Q. & Wendy J. | 01/16/2004 | $ | 2,000.00 |
| 837052 | Poorman | Jellane | 01/16/2004 | $ | 2,000.00 |
| 531893 | Balcom | Jim & Joanne | 01/16/2004 | $ | 2,000.00 |
| 903132 | Pribill | Brian E & Carey L | 01/16/2004 | $ | 2,000.00 |
| 717075 | Martin | Sean & Wendy | 01/16/2004 | $ | 2,000.00 |
| 602223 | Gower | Dan & Debra  A | 01/16/2004 | $ | 2,000.00 |
| 860919 | Ohay | Deborah G | 01/16/2004 | $ | 2,000.00 |
| 861069 | Gavzia | Cecilio | 01/16/2004 | $ | 2,000.00 |
| 606938 | Mayton | Alan & Theresa | 01/16/2004 | $ | 2,000.00 |
| 788814 | Huff | Stephen G. & Lin Wang | 01/16/2004 | $ | 2,000.00 |
| 843804 | Reist | Charles  J | 01/16/2004 | $ | 2,000.00 |
| 861519 | Michole | Sharon K. & James | 01/16/2004 | $ | 2,000.00 |
| 787433 | Pierson | Sherril & Artie | 01/16/2004 | $ | 2,000.00 |
| 811733 | Modderman | Mary Joan H & John Philip | 01/16/2004 | $ | 2,000.00 |
| 712681 | Adrien | Ketlynn | 01/16/2004 | $ | 2,000.00 |
| 713035 | Wolfe | Roberta  A | 01/16/2004 | $ | 2,000.00 |
| 828182 | Bauer | John | 01/16/2004 | $ | 2,000.00 |
| 620486 | Pederson | Rodney  & Brenda Champagne | 01/16/2004 | $ | 2,000.00 |
| 712443 | Brock | Thomas | 01/16/2004 | $ | 2,000.00 |
| 693086 | Russell | David | 01/16/2004 | $ | 2,000.00 |
| 840879 | Welch | Vickie Joan | 01/16/2004 | $ | 2,000.00 |
| 811147 | Perales | Jose L. | 01/16/2004 | $ | 2,000.00 |
| 701799 | Martin | Jean Lois | 01/16/2004 | $ | 2,000.00 |
| 824234 | Sanchez | Jorge | 01/16/2004 | $ | 2,000.00 |
| 798647 | Dickens | Janis | 01/16/2004 | $ | 2,000.00 |
| 684220 | Carr | Christopher & Donna | 01/17/2004 | $ | 2,000.00 |
| 788823 | Basket | Douglas | 01/17/2004 | $ | 2,000.00 |
| 714933 | Kava | Linda | 01/17/2004 | $ | 2,000.00 |
| 631367 | Zeitler | Samuel P. & Teresa T. | 01/17/2004 | $ | 2,000.00 |
| 781803 | Klamerus | Leo J. & E. Janet | 01/17/2004 | $ | 2,000.00 |
| 701390 | Nishinaga | Eugene  I & Cynthia | 01/17/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 712558 | Sickles | Walter E & Harriet Z | 01/17/2004 | $ | 2,000.00 |
| 710752 | Heisner | Melisa  & James | 01/17/2004 | $ | 2,000.00 |
| 788827 | Jacobson | Sara J. | 01/17/2004 | $ | 2,000.00 |
| 818626 | Miner | Gary A. | 01/17/2004 | $ | 2,000.00 |
| 788524 | Lafontaine | Phyllis & Jon | 01/19/2004 | $ | 2,000.00 |
| 818908 | Wilson | Charles  R. & Shirley D. | 01/19/2004 | $ | 2,000.00 |
| 822519 | Markoy | Christine | 01/19/2004 | $ | 2,000.00 |
| 784469 | Miller | Dave & Kay | '01/19/2004 | $ | 2,000.00 |
| 843267 | Breyen | Daniel R & Nancy | 01/19/2004 | $ | 2,000.00 |
| 903566 | Comstock | Larry D | 01/19/2004 | $ | 2,000.00 |
| 713331 | O'Sullivan | Michael  J. | 01/19/2004 | $ | 2,000.00 |
| 709307 | Crone | James | 01/19/2004 | $ | 2,000.00 |
| 854884 | Mishler | Kelly E | 01/19/2004 | $ | 2,000.00 |
| 792608 | Bridges | Robert | 01/19/2004 | $ | 2,000.00 |
| 901668 | Cannaday | Linda W. & Mark C. | 01/19/2004 | $ | 2,000.00 |
| 841827 | Davenport | Katie K | 01/19/2004 | $ | 2,000.00 |
| 814136 | Tiner | John & Lorrie | 01/19/2004 | $ | 2,000.00 |
| 785774 | Lindquist | Andrew | 01/19/2004 | $ | 2,000.00 |
| 862879 | Cullity | William Jr | 01/19/2004 | $ | 2,000.00 |
| 834034 | Noah | Scott | 01/19/2004 | $ | 2,000.00 |
| 843778 | Varnell | Bruce E | 01/19/2004 | $ | 2,000.00 |
| 713304 | Williams | Karen R & John R | 01/19/2004 | $ | 2,000.00 |
| 709069 | Cupp | Richard & Jannifer | 01/19/2004 | $ | 2,000.00 |
| 903925 | Prokop | Paul D. | 01/19/2004 | $ | 2,000.00 |
| 810288 | Sharpless | Joseph  B | 01/19/2004 | $ | 2,000.00 |
| 718870 | Alexander | Edward  A & Nancy | 01/19/2004 | $ | 2,000.00 |
| 713551 | Theiring | Scott C & Melissa | 01/19/2004 | $ | 2,000.00 |
| 852142 | Zblewski | Michael | 01/19/2004 | $ | 2,000.00 |
| 842815 | Thompson | Antawong L | 01/19/2004 | $ | 2,000.00 |
| 851441 | Wilkinson | I. K | 01/19/2004 | $ | 2,000.00 |
| 854736 | Sadowski | William R | 01/19/2004 | $ | 2,000.00 |
| 787051 | Wiedrich | Brenda  & Kenneth | 01/19/2004 | $ | 2,000.00 |
| 710671 | Peters | Ronald  L. & Debra Ann | 01/19/2004 | $ | 2,000.00 |
| 787051 | Wiedrich | Brenda  & Kenneth | 01/19/2004 | $ | 2,000.00 |
| 834186 | Darst | Darian | 01/19/2004 | $ | 2,000.00 |
| 690621 | Hilderbrand | Terry J. & Debra J. | 01/19/2004 | $ | 2,000.00 |
| 777397 | Hamra | Teresa | 01/19/2004 | $ | 2,000.00 |

| | | | | |
|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | |
| 824454 | Fatula | Thomas  E. | 01/19/2004 | $ 2,000.00 |
| 861862 | Fischer | Linda J. | 01/19/2004 | $ 2,000.00 |
| 533125 | Condon | Dan & La Rita | 01/19/2004 | $ 2,000.00 |
| 794170 | Frost | Robert | 01/19/2004 | $ 2,000.00 |
| 789362 | Lewis | Fred  E | 01/19/2004 | $ 2,000.00 |
| 831705 | Gerrish | James  C. | 01/19/2004 | $ 2,000.00 |
| 843690 | Bryde | Charles H | 01/19/2004 | $ 2,000.00 |
| 785177 | Lindkewitz | Robert A. & Linda  L. | 01/19/2004 | $ 2,000.00 |
| 861053 | Peiersanti | Frank J & Carole L | 01/19/2004 | $ 2,000.00 |
| 818867 | Radke | Glen | 01/19/2004 | $ 2,000.00 |
| 859315 | Roby | Kenneth  P. & Catherine | 01/19/2004 | $ 2,000.00 |
| 693457 | Weick | Thomas G. & Marv | 01/19/2004 | $ 2,000.00 |
| 788031 | Rybolt | Richard R & Jane | 01/19/2004 | $ 2,000.00 |
| 701780 | Valenti | Patrica & John | 01/19/2004 | $ 2,000.00 |
| 618068 | Robinson | Joseph  E. | 01/19/2004 | $ 2,000.00 |
| 682600 | Bigornia | Joseph & Genie | 1/19/2004 | $ 2,000.00 |
| 703227 | Fatura | John W & Claudia V | 1/19/2004 | $ 2,000.00 |
| 619832 | Mertel | Bradley R | 1/19/2004 | $ 2,000.00 |
| 847803 | Korner | Barry | 1/19/2004 | $ 2,000.00 |
| 835597 | Gray | Jared R A & Susan A | 1/19/2004 | $ 2,000.00 |
| 603387 | Budden | Michael & Katherine | 1/19/2004 | $ 2,000.00 |
| 854400 | Morris | Jade T | 1/19/2004 | $ 2,000.00 |
| 862890 | Browning | Tom M.  Sr & J.M. | 1/19/2004 | $ 2,000.00 |
| 711066 | Spoerry | Dennis A & Penny G | 1/19/2004 | $ 2,000.00 |
| 706204 | Cook | Evelyn & Larry | 1/20/2004 | $ 2,000.00 |
| 793210 | Hogart | Audrey & Richard | 1/20/2004 | $ 2,000.00 |
| 636583 | Boles | Scott H. & Gina Galante | 1/20/2004 | $ 2,000.00 |
| 703845 | Pallotta | Dax | 1/20/2004 | $ 2,000.00 |
| 861888 | Aspinwall | Brent A. & Sarah C. | 1/20/2004 | $ 2,000.00 |
| 607168 | Peterson | Karl F. & Lois H. | 1/20/2004 | $ 2,000.00 |
| 852672 | Cavanaugh | Jill L & John M | 1/20/2004 | $ 2,000.00 |
| 837087 | Parker | Florence | 1/20/2004 | $ 2,000.00 |
| 651003 | Connell | James | 1/20/2004 | $ 2,000.00 |
| 835840 | Knop | James E. | 1/20/2004 | $ 2,000.00 |
| 849033 | Tanner | Byron D. | 1/20/2004 | $ 2,000.00 |
| 711357 | Cantu | Larry & Elizabeth | 1/20/2004 | $ 2,000.00 |
| 836583 | Clifton | Jim | 1/20/2004 | $ 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 822187 | Kittelson | Darrin & Tanya | 1/20/2004 | $ | 2,000.00 |
| 860033 | Rowland | Dana & David | 1/20/2004 | $ | 2,000.00 |
| 627462 | Carter | Ryan M. & Catherine A. | 1/20/2004 | $ | 2,000.00 |
| 787116 | Horvath | John Anthony Sr | 1/20/2004 | $ | 2,000.00 |
| 847593 | Lanzalotta | James N. & Jane | 1/20/2004 | $ | 2,000.00 |
| 820367 | LaGuardia | James A. & Cynthia L. | 1/20/2004 | $ | 2,000.00 |
| 786429 | Smith | Michael | 1/20/2004 | $ | 2,000.00 |
| 832602 | Cochran | Nicola Y. | 1/20/2004 | $ | 2,000.00 |
| 861063 | Walters | Melvin | 1/20/2004 | $ | 2,000.00 |
| 711861 | West | Walter C Jr & Doris E | 1/20/2004 | $ | 2,000.00 |
| 839006 | Wagener | Paulette | 1/20/2004 | $ | 2,000.00 |
| 839589 | Field | Jasper D. & Katie | 1/20/2004 | $ | 2,000.00 |
| 900627 | Ellern | Dean C. | 1/20/2004 | $ | 2,000.00 |
| 705213 | Palmer | John A Jr | 1/20/2004 | $ | 2,000.00 |
| 702704 | Cunningham | Mark & Susan L | 1/20/2004 | $ | 2,000.00 |
| 901693 | robertson | Craig A. | 1/20/2004 | $ | 2,000.00 |
| 701874 | Dorsey | Janice & Donald A | 1/20/2004 | $ | 2,000.00 |
| 713244 | Steiner | Mitzi & Charles J | 1/20/2004 | $ | 2,000.00 |
| 832860 | Tartaglia | Stephen | 1/20/2004 | $ | 2,000.00 |
| 781403 | Prescaro | Christine & Ray A | 1/28/2004 | $ | 2,000.00 |
| 901881 | Connor | John M. | 1/20/2004 | $ | 2,000.00 |
| 813660 | Millard | Donna M. | 1/20/2004 | $ | 2,000.00 |
| 794475 | Mayer | Penelope & Steven | 1/20/2004 | $ | 2,000.00 |
| 833958 | Orrison | Robert P | 1/20/2004 | $ | 2,000.00 |
| 713876 | Lalumendre | Russ | 1/20/2004 | $ | 2,000.00 |
| 710160 | McAneany | Timothy P & Kathleen | 1/20/2004 | $ | 2,000.00 |
| 703602 | Reminick | Morton & Toby | 1/20/2004 | $ | 2,000.00 |
| 860908 | Dacosta | Darrelle | 1/20/2004 | $ | 2,000.00 |
| 856743 | Bouchard | Victor M. | 1/21/2004 | $ | 2,000.00 |
| 696519 | Leiter | Janet L. & Terry G. | 1/21/2004 | $ | 2,000.00 |
| 704389 | Watson | Ronald | 1/21/2004 | $ | 2,000.00 |
| 855241 | Anderson | Sharron L | 1/21/2004 | $ | 2,000.00 |
| 854395 | Kruse | Robert G. & Lonnie L. | 1/21/2004 | $ | 2,000.00 |
| 671496 | Orton | Nina L & Eugene W | 1/21/2004 | $ | 2,000.00 |
| 856550 | Powell | Willie & Geraldine | 1/21/2004 | $ | 2,000.00 |
| 698746 | Gallo | Vincent L. & Karen | 1/21/2004 | $ | 2,000.00 |
| 855072 | Kelder | Peter | 1/21/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 712824 | Holt | Jason A | 1/21/2004 | $ | 2,000.00 |
| 665606 | Pearl | Eliot N | 1/21/2004 | $ | 2,000.00 |
| 681524 | Spiess | Lee L. | 1/21/2004 | $ | 2,000.00 |
| 860327 | Hutchinson | William & Beverly | 1/21/2004 | $ | 2,000.00 |
| 843668 | Pasno | Marilyn | 1/21/2004 | $ | 2,000.00 |
| 901528 | Wright | Steven | 1/21/2004 | $ | 2,000.00 |
| 706034 | Roberts | Celeste | 1/21/2004 | $ | 2,000.00 |
| 680127 | Spence | Stahley & Kathleen | 1/21/2004 | $ | 2,000.00 |
| 798892 | Sweeney | Larry & Linda | 1/21/2004 | $ | 2,000.00 |
| 859277 | Disla | Eric & Ana | 1/21/2004 | $ | 2,000.00 |
| 625182 | Hutsko | Garrett & Elizabeth M. | 1/21/2004 | $ | 2,000.00 |
| 861133 | Magnelli | Ernest & Patricia | 1/21/2004 | $ | 2,000.00 |
| 854878 | Clifton | Beth A | 1/21/2004 | $ | 2,000.00 |
| 842912 | Merchant | George & Carol B. | 1/21/2004 | $ | 2,000.00 |
| 798266 | Brandt | Gary R. & Mary K. | 1/21/2004 | $ | 2,000.00 |
| 860939 | Arreguin | Ruben N & Claudia M | 1/21/2004 | $ | 2,000.00 |
| 852688 | Carbone | Michael P. & Doris P. | 1/21/2004 | $ | 2,000.00 |
| 708468 | Bell | Ron | 1/21/2004 | $ | 2,000.00 |
| 833936 | Sutton | Tammy F. | 1/21/2004 | $ | 2,000.00 |
| 851597 | Le | Thutrinh | 1/21/2004 | $ | 2,000.00 |
| 689643 | Wachenschwanz | Robert & Mary | 1/19/2004 | $ | 2,000.00 |
| 779169 | Buehler | David F | 1/21/2004 | $ | 2,000.00 |
| 810134 | McKivens | Monica A | 1/21/2004 | $ | 2,000.00 |
| 713102 | Mathis | Richard D & Janet | 1/21/2004 | $ | 2,000.00 |
| 691465 | Lenowitz | Marc & Sheryl B. | 1/21/2004 | $ | 2,000.00 |
| 616892 | Loch | Wolfgang J. | 1/21/2004 | $ | 2,000.00 |
| 861010 | Garner | Robert J. | 1/21/2004 | $ | 2,000.00 |
| 695890 | Ostrower | Larry & Diane | 1/21/2004 | $ | 2,000.00 |
| 861988 | Smith | Robert P. | 1/21/2004 | $ | 2,000.00 |
| 837250 | Acker | Robert R. | 1/21/2004 | $ | 2,000.00 |
| 794367 | Schreiber | Stephen & Shannon | 1/21/2004 | $ | 2,000.00 |
| 718017 | Habeck | James Lee | 1/21/2004 | $ | 2,000.00 |
| 854827 | Carr | John | 1/21/2004 | $ | 2,000.00 |
| 796918 | Jacks | Thomas  P. | 1/21/2004 | $ | 2,000.00 |
| 813439 | Crawford | Ronald G & Lawnee  L. | 1/21/2004 | $ | 2,000.00 |
| 861732 | Goeve | Valarie | 1/21/2004 | $ | 2,000.00 |
| | Stapley | Kent W & Jennifer | 1/21/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | |
| 819441 | Jackson | Wilbert Jr | 1/21/2004 | $ | 2,000.00 |
| 843809 | Russell | Julie S | 1/21/2004 | $ | 2,000.00 |
| 826053 | Flescher | Sue-Ellen | 1/21/2004 | $ | 2,000.00 |
| 851775 | Lios | Lawrence & Louella | 1/21/2004 | $ | 2,000.00 |
| 622080 | Magoun | George & Donna | 1/22/2004 | $ | 2,000.00 |
| 825926 | Williams | Melvin M. & Dorothy | 1/22/2004 | $ | 2,000.00 |
| 794184 | Wetzig | Mark & Sara | 1/22/2004 | $ | 2,000.00 |
| 813423 | Kelly | Marion | 1/22/2004 | $ | 2,000.00 |
| 901658 | Rowe | Ruth E. & Barry B | 1/22/2004 | $ | 2,000.00 |
| 693206 | Grippa | Robert  A. & Sandi | 1/22/2004 | $ | 2,000.00 |
| 781286 | Motl | Lloyd & Ronda | 1/22/2004 | $ | 2,000.00 |
| 70.6568 | Wolf | Sharon J & William | 01/22/2004 | $ | 2,000.00 |
| 862194 | Hameister | Don | 1/22/2004 | $ | 2,000.00 |
| 704705 | Lockwood | Patricia & Kenneth L. | 1/22/2004 | $ | 2,000.00 |
| 861055 | Crawford | Geralene H. & Robert  L. | 1/22/2004 | $ | 2,000.00 |
| 852959 | Kain | Linda & David | 1/22/2004 | $ | 2,000.00 |
| 842405 | Manuntag | Nina Paras | 1/22/2004 | $ | 2,000.00 |
| 707188 | Mondrillo | George | 1/22/2004 | $ | 2,000.00 |
| 862859 | Dille | Benjamin | 1/22/2004 | $ | 2,000.00 |
| 840660 | Siebens | Randall  & Rachael  A | 1/22/2004 | $ | 2,000.00 |
| 603335 | Alonso | Pedro "Pete" & Julia K. | 1/22/2004 | $ | 2,000.00 |
| 703660 | Ryan | Robert L & Patricia M | 1/22/2004 | $ | 2,000.00 |
| 705254 | Jenkins | Allen & Linda | 1/22/2004 | $ | 2,000.00 |
| 718390 | Lorenz | Michael & Linda A. | 1/22/2004 | $ | 2,000.00 |
| 658157 | Weddle | Tony R. | 1/22/2004 | $ | 2,000.00 |
| 862137 | Stoltzfus | Chet I & G::heryl M | 1/22/2004 | $ | 2,000.00 |
| 846441 | McDonough | Patrick & Wanda | 1/22/2004 | $ | 2,000.00 |
| 862706 | Dertslsman | Norman N. | 1/22/2004 | $ | 2,000.00 |
| 862177 | Turner | Gary Dawes & Laura Z | 1/22/2004 | $ | 2,000.00 |
| 842736 | Wieben | Tammy L & Chad R. | 1/22/2004 | $ | 2,000.00 |
| 788224 | Lowe | Margaret J. | 1/22/2004 | $ | 2,000.00 |
| 701157 | Read | Mark A | 1/22/2004 | $ | 2,000.00 |
| 823374 | Westfall | Joan | 1/22/2004 | $ | 2,000.00 |
| 863081 | Morrison | Franklin R Jr & Ruth | 1/22/2004 | $ | 2,000.00 |
| 864195 | Venem | Susan R. | 1/22/2004 | $ | 2,000.00 |
| 854945 | Vermilyea | Harold | 1/22/2004 | $ | 2,000.00 |
| 861759 | Foederer | Vicki & Randy | 1/22/2004 | $ | 2,000.00 |

| | | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | |
|---|---|---|---|---|---|
| 717846 | Nance | John P Jr & Ruth | 1/22/2004 | $ | 2,000.00 |
| 842707 | Fiasco | Anthony | 1/22/2004 | $ | 2,000.00 |
| 814330 | Cunningham | Wayne & Connie | 1/22/2004 | $ | 2,000.00 |
| 695120 | Phillips | John A. | 1/22/2004 | $ | 2,000.00 |
| 631043 | Garza | Greoory & Nancy S | 1/22/2004 | $ | 2,000.00 |
| 693983 | Simdars | Ellen | 1/22/2004 | $ | 2,000.00 |
| 828795 | Schneider | Todd | 1/23/2004 | $ | 2,000.00 |
| 834515 | Fuliek | Paul | 1/23/2004 | $ | 2,000.00 |
| 900614 | Tuttle | Charles E. | 1/23/2004 | $ | 2,000.00 |
| 858660 | Gurule | Mark D. & Mildred A. | 1/23/2004 | $ | 2,000.00 |
| 838657 | Morgan | Dani & Peter | 1/23/2004 | $ | 2,000.00 |
| 814246 | Vick | John D & Maria | 1/23/2004 | $ | 2,000.00 |
| 777401 | Clowers | Charles & Thelma | 1/23/2004 | $ | 2,000.00 |
| 848138 | Alvarado | Paul & Elsa | 1/23/2004 | $ | 2,000.00 |
| 702892 | Coldicott | Dennis & Vicki | 1/23/2004 | $ | 2,000.00 |
| 655312 | Padgett | Michael A. | 1/23/2004 | $ | 2,000.00 |
| 675305 | Adkins | Phyllis & James | 1/23/2004 | $ | 2,000.00 |
| 798942 | Carlton | Robert & Laura | 1/23/2004 | $ | 2,000.00 |
| 847912 | Poter | Kellie | 1/23/2004 | $ | 2,000.00 |
| 837152 | Mack | Jean K. & Robert | 1/23/2004 | $ | 2,000.00 |
| 628048 | Powell | James (Jim) & Donna | 1/23/2004 | $ | 2,000.00 |
| 841495 | Bullard | Erik P. & Rachel | 1/23/2004 | $ | 2,000.00 |
| 837839 | Phillips | Jason D. & Melissa S. | 1/23/2004 | $ | 2,000.00 |
| 862879 | Cullity | William Jr. | 1/23/2004 | $ | 2,000.00 |
| 818442 | Lindsey | Judy A & Elliott R | 1/23/2004 | $ | 2,000.00 |
| 788141 | Matute | Fausto G. | 1/23/2004 | $ | 2,000.00 |
| 813119 | Janey | Susanne M. | 1/23/2004 | $ | 2,000.00 |
| 702287 | Manifold | Phillip & Yvonne | 1/23/2004 | $ | 2,000.00 |
| 840869 | Breisch | Drew & Belinda | 1/23/2004 | $ | 2,000.00 |
| 860929 | Brown | Keith M | 1/23/2004 | $ | 2,000.00 |
| 710914 | Severson | Christopher R & Tracy L | 1/23/2004 | $ | 2,000.00 |
| 836812 | Hudson | Bonnie | 1/23/2004 | $ | 2,000.00 |
| 901646 | Runnels | James | 1/23/2004 | $ | 2,000.00 |
| 814509 | Dane | Michelle J. & Michael | 1/23/2004 | $ | 2,000.00 |
| 850203 | Smith | Harold W. | 1/23/2004 | $ | 2,000.00 |
| 863088 | Carroll | Fritz F | 1/23/2004 | $ | 2,000.00 |
| 854186 | pettis | Leroy Y. & Cara N. | 1/23/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 797788 | Muia | Vincent S. | 1/23/2004 | $ | 2,000.00 |
| 859025 | Wilson | Scott | 1/23/2004 | $ | 2,000.00 |
| 83841'3 | Mullings | Robert | 1/23/2004 | $ | 2,000.00 |
| 860788 | Lindsay | Lorene & Bobby | 1/23/2004 | $ | 2,000.00 |
| 849102 | Irons | James | 1/23/2004 | $ | 2,000.00 |
| 861420 | Grant | Kathleen | 1/23/2004 | $ | 2,000.00 |
| 842841 | Huey | Maria C | 1/23/2004 | $ | 2,000.00 |
| 843427 | Hankins | Charles T & Norma G | 1/23/2004 | $ | 2,000.00 |
| 622875 | Coolidge | Kent | 1/23/2004 | $ | 2,000.00 |
| 851212 | Guidotti | John A | 1/26/2004 | $ | 2,000.00 |
| 854360 | Gates | JohnS & Leiogh | 1/26/2004 | $ | 2,000.00 |
| 862050 | Boehme | Randy W. | 1/26/2004 | $ | 2,000.00 |
| 702993 | Valdetero | Daniel W & Susan K | 1/26/2004 | $ | 2,000.00 |
| 859688 | Patrick | Jerry R. | 1/26/2004 | $ | 2,000.00 |
| 843563 | Villarreal | Onorio G & Maria | 1/26/2004 | $ | 2,000.00 |
| 672958 | Boggs | Diane | 1/26/2004 | $ | 2,000.00 |
| 861112 | Smith | Linda M & Lowell B | 1/26/2004 | $ | 2,000.00 |
| 843844 | Sodders | Tommy L & Darlyne L. | 1/26/2004 | $ | 2,000.00 |
| 842575 | Linden | Timothy W & Jennifer | 1/26/2004 | $ | 2,000.00 |
| 810872 | Hills | Linda E. | 1/26/2004 | $ | 2,000.00 |
| 831123 | Gumbs | Jerome J. & Yumiko L. | 1/26/2004 | $ | 2,000.00 |
| 863231 | Krull | David (Jon) & Jamie | 1/26/2004 | $ | 2,000.00 |
| 852694 | McCarthy | Denise M. | 1/26/2004 | $ | 2,000.00 |
| 705862 | Dawson | Claudia & Mark | 1/26/2004 | $ | 2,000.00 |
| 832225 | Dixon | Scott A. & Mary K. | 1/26/2004 | $ | 2,000.00 |
| 856793 | Morris | Pamela A. | 1/26/2004 | $ | 2,000.00 |
| 842911 | Elefterion | David S | 1/26/2004 | $ | 2,000.00 |
| 903132 | Pribil | Brian E & Carey L | 1/26/2004 | $ | 2,000.00 |
| 855449 | Moss | Jim L | 1/26/2004 | $ | 2,000.00 |
| 854668 | Hunter | William K | 1/26/2004 | $ | 2,000.00 |
| 859252 | Taylor | Seth Thomas | 1/26/2004 | $ | 2,000.00 |
| 714842 | Nygaard | Kurt & Kimberly | 1/26/2004 | $ | 2,000.00 |
| 835969 | Manee | Allan & Guadalupe | 1/26/2004 | $ | 2,000.00 |
| 822848 | Dayao | Amy L. & Joseph B | 1/26/2004 | $ | 2,000.00 |
| 812994 | Hudson | David R. & Lynda S. | 1/26/2004 | $ | 2,000.00 |
| 836849 | Saward | Christine | 1/26/2004 | $ | 2,000.00 |
| 864309 | Carreira | Kiersten & George | 1/26/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 713718 | O'Brien | James  W. & Carole L. | 1/26/2004 | $ | 2,000.00 |
| 843816 | Ludtke | James M. & Linnet L | 1/26/2004 | $ | 2,000.00 |
| 862282 | Higgs | Tylor | 1/26/2004 | $ | 2,000.00 |
| 692304 | Kelm | Jerald  "Jerry" & Violet L. | 1/26/2004 | $ | 2,000.00 |
| 812028 | McKinney | Ronald | 1/26/2004 | $ | 2,000.00 |
| 689944 | Schaub | Dolores  Y. | 1/26/2004 | $ | 2,000.00 |
| 827019 | Humble | Jeffrey | 1/26/2004 | $ | 2,000.00 |
| 814407 | Mercer | Daniel L. & Mary | 1/26/2004 | $ | 2,000.00 |
| 671461 | Bradley | Herbert  D  & Rachel E. | 1/26/2004 | $ | 2,000.00 |
| 700547 | Teneyck | Robert R. & Ruth B. | 1/26/2004 | $ | 2,000.00 |
| 849035 | Arroyo | Miguel A. | 1/26/2004 | $ | 2,000.00 |
| 811416 | Deguise | Thomas  G | 1/26/2004 | $ | 2,000.00 |
| 863221 | Curry | Teresa  E. | 1/26/2004 | $ | 2,000.00 |
| 843820 | Cunningham | Delmer  D  Jr. | 1/26/2004 | $ | 2,000.00 |
| 829341 | Stichter | Richard  J. | 1/26/2004 | $ | 2,000.00 |
| 715336 | Lowry | Jim & Janice | 3/1/2004 | $ | 2,000.00 |
| 702615 | Rodriguez-Soberon | Osmar | 1/26/2004 | $ | 2,000.00 |
| 861460 | Schmoyer | Wayne | 1/26/2004 | $ | 2,000.00 |
| 797038 | Crowell | Valerie Ann | 1/26/2004 | $ | 2,000.00 |
| 823335 | Gray | Priscilla J. & Joseph | 1/27/2004 | $ | 2,000.00 |
| 696432 | Ford | Penny & Randall S. | 1/27/2004 | $ | 2,000.00 |
| 823335 | Gray | Priscilla J. & Joseph | 1/27/2004 | $ | 2,000.00 |
| 823339 | Herscap | Bruce & Marlene | 1/27/2004 | $ | 2,000.00 |
| 835643 | Smith | Joseph W. & Wendy | 1/27/2004 | $ | 2,000.00 |
| 840149 | Sagara | Eugene V. Jr | 1/27/2004 | $ | 2,000.00 |
| 805255 | Carlisle | Russell & Sarah | 1/27/2004 | $ | 2,000.00 |
| 532781 | Griffin | Robert B. & Patricia M. | 1/27/2004 | $ | 2,000.00 |
| 816031 | Williams | Gary Ray & Margery A. | 1/27/2004 | $ | 2,000.00 |
| 694505 | Eakin | David M. & Nita J. | 1/27/2004 | $ | 2,000.00 |
| 781556 | Meeuwsen | Sonja M. & Todd A | 1/27/2004 | $ | 2,000.00 |
| 901394 | Gadzala | Mike  E. | 1/27/2004 | $ | 2,000.00 |
| 864184 | Sanders Boldre | Randall S. & Donald | 1/27/2004 | $ | 2,000.00 |
| 820707 | Reyes | Hilda & Mario | 1/27/2004 | $ | 2,000.00 |
| 861459 | Dias | Linda J | 1/27/2004 | $ | 2,000.00 |
| 810696 | sheley | William F | 1/27/2004 | $ | 2,000.00 |
| 798545 | Gallet | Donald L. & Betty A. | 1/27/2004 | $ | 2,000.00 |
| 860162 | Bristow | Dianne M. & John | 1/27/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 859202 | Saunders | Freddie J. | 1/27/2004 | $ | 2,000.00 |
| 834317 | Perine | Judy | 1/27/2004 | $ | 2,000.00 |
| 863187 | Holley | Judith A | 1/27/2004 | $ | 2,000.00 |
| 864172 | Subbert | Ethel & Eugene | 1/27/2004 | $ | 2,000.00 |
| 835512 | Cherf | Dean M & Tracy K | 1/27/2004 | $ | 2,000.00 |
| 863076 | Hilton | Charlene A | 1/27/2004 | $ | 2,000.00 |
| 651625 | Vass | Charles R & Mary | 1/27/2004 | $ | 2,000.00 |
| 852457 | Martin | Joni | 1/27/2004 | $ | 2,000.00 |
| 697396 | Silva | John E. | 1/27/2004 | $ | 2,000.00 |
| 861390 | Suarez | Hector & Debra A. | 1/27/2004 | $ | 2,000.00 |
| 843261 | Ayres | Robert S | 1/27/2004 | $ | 2,000.00 |
| 793959 | Ashford | Sheryl & Curtis L | 1/27/2004 | $ | 2,000.00 |
| 718098 | Wimberley | Gay & Vesper B. | 1/27/2004 | $ | 2,000.00 |
| 861543 | Quintana | Arturo Jr. | 1/27/2004 | $ | 2,000.00 |
| 785092 | Jenkins | James & Hannah | 1/27/2004 | $ | 2,000.00 |
| 900349 | Cugliari | Joseph M | 1/27/2004 | $ | 2,000.00 |
| 861256 | Bttalia | Anthony | 1/27/2004 | $ | 2,000.00 |
| 674300 | Copeland | Mark | 1/27/2004 | $ | 2,000.00 |
| 696095 | Kerr | Allen Leroy | 1/27/2004 | $ | 2,000.00 |
| 661971 | Worley | Darrell | 1/27/2004 | $ | 2,000.00 |
| 709069 | Cupp | Richard & Jannifer | 1/27/2004 | $ | 2,000.00 |
| 713813 | Payne | Robert A & Dana L | 1/27/2004 | $ | 2,000.00 |
| 706273 | Riley | Guy P | 1/28/2004 | $ | 2,000.00 |
| 714822 | Edokpayi | Solomon | 1/28/2004 | $ | 2,000.00 |
| 864275 | Cugliari | Diana | 1/28/2004 | $ | 2,000.00 |
| 655275 | Lyon | William E. & Nancy L. | 1/28/2004 | $ | 2,000.00 |
| 818984 | Bhalla | Donna | 1/28/2004 | $ | 2,000.00 |
| 824882 | Kennedy | Eugene W. & Deborah | 1/28/2004 | $ | 2,000.00 |
| 695169 | La Breche | John & Tracy | 1/28/2004 | $ | 2,000.00 |
| 901847 | Muente | Elizabeth  F | 1/26/2004 | $ | 2,000.00 |
| 707733 | Aiken | Deanna | 1/28/2004 | $ | 2,000.00 |
| 837790 | Jackson | Charles  E. | 1/28/2004 | $ | 2,000.00 |
| 629876 | McNatt | Darrell W. & Maria F. | 1/28/2004 | $ | 2,000.00 |
| 856143 | Stine | Alvie F. Jr | 1/28/2004 | $ | 2,000.00 |
| 860818 | Valadez | Oscar | 1/28/2004 | $ | 2,000.00 |
| 861793 | Tyler | Wade A. & Stephanie | 1/28/2004 | $ | 2,000.00 |
| 848995 | White | Charles  H. & Kristin P | 1/28/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 711907 | Badalich | Albina | 1/28/2004 | $ | 2,000.00 |
| 854255 | Roschen | George H. | 1/28/2004 | $ | 2,000.00 |
| 859716 | Cephius | Lois E & Forest C | 1/28/2004 | $ | 2,000.00 |
| 864371 | Kratz | Janet M. | 1/28/2004 | $ | 2,000.00 |
| 843592 | Billups | Agela | 1/28/2004 | $ | 2,000.00 |
| 810198 | Krejci | Francis E & Carri | 1/28/2004 | $ | 2,000.00 |
| 900648 | Pinette | Tammy J. & Roger  A. | 1/28/2004 | $ | 2,000.00 |
| 848923 | Persuad | Jairam | 1/28/2004 | $ | 2,000.00 |
| 810439 | Hunt | Lorraine  C & Robert | 1/28/2004 | $ | 2,000.00 |
| 835829 | Wiesner | John M. | 1/28/2004 | $ | 2,000.00 |
| 851596 | Castleberry | Glenda F & Jerry | 1/28/2004 | $ | 2,000.00 |
| 862329 | Johnson | James M. & Ann F. | 1/28/2004 | $ | 2,000.00 |
| 864337 | Driscoll | Mr. John A.. Jr  & Denise  A. | 1/28/2004 | $ | 2,000.00 |
| 854584 | Green | Arthur Jr & Carla | 1/28/2004 | $ | 2,000.00 |
| 862144 | Martinez | Linda Clark & Michael L. | 1/28/2004 | $ | 2,000.00 |
| 633456 | Banks | Charles  D. & Fanny L. | 1/28/2004 | $ | 2,000.00 |
| 840874 | Patel | Pratish | 1/29/2004 | $ | 2,000.00 |
| 792453 | Vastine | Scott | 1/29/2004 | $ | 2,000.00 |
| 832367 | Quinn | Larry W. | 1/29/2004 | $ | 2,000.00 |
| 858482 | Farris | Mark C. & Brenda  L | 1/29/2004 | $ | 2,000.00 |
| 842542 | Mudd | James  D | 1/29/2004 | $ | 2,000.00 |
| 852654 | Truong | Katie C & Phillip P | 1/29/2004 | $ | 2,000.00 |
| 851400 | Sapelli | Carl F. | 1/29/2004 | $ | 2,000.00 |
| 850195 | Sulzman | J. Wayne & Deanna | 01/29/2004 | $ | 2,000.00 |
| 855131 | Donofrio | Ruth & Jeff | 1/29/2004 | $ | 2,000.00 |
| 832602 | Cochran | Nicola Y | 1/29/2004 | $ | 2,000.00 |
| 843695 | Diehl | Harvey  E | 1/29/2004 | $ | 2,000.00 |
| 860431 | Hatherly | Bruce & Jacquie A. | 1/29/2004 | $ | 2,000.00 |
| 818967 | Mullett | Joseph | 1/29/2004 | $ | 2,000.00 |
| 694674 | Ward | Lorna | 1/29/2004 | $ | 2,000.00 |
| 841357 | Bailey | Sandra  L. | 1/29/2004 | $ | 2,000.00 |
| 861509 | Aaron | J. Maxine | 1/29/2004 | $ | 2,000.00 |
| 862306 | Owens | Darryl | 1/29/2004 | $ | 2,000.00 |
| 854999 | Baldwin | Jimmy  G & Kimberly | 1/29/2004 | $ | 2,000.00 |
| 627316 | Evans | Marcella | 1/29/2004 | $ | 2,000.00 |
| 862363 | Stott | Robin | 1/29/2004 | $ | 2,000.00 |
| 822859 | Jackson | Hope M. | 1/29/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 709307 | Crone | James | 1/29/2004 | $ | 2,000.00 |
| 833303 | Saul | Alan R. & Jarri L. | 1/29/2004 | $ | 2,000.00 |
| 855331 | Floyd | Corwin  E | 1/29/2004 | $ | 2,000.00 |
| 862193 | Griffen | Harry P. & Pamela | 1/29/2004 | $ | 2,000.00 |
| 843807 | Reitz | James  L | 1/29/2004 | $ | 2,000.00 |
| 708751 | Ruwe | Lynn C. | 1/29/2004 | $ | 2,000.00 |
| 834971 | Ryan | Debra | 1/30/2004 | $ | 2,000.00 |
| 835845 | Houdeshell | Charlotte  & Robert | 1/30/2004 | $ | 2,000.00 |
| 834971 | Ryan | Debra | 1/30/2004 | $ | 2,000.00 |
| 629619 | Wenkel | Carl L. & Betty Lou | 1/30/2004 | $ | 2,000.00 |
| 822610 | Blalock | Steve | 1/30/2004 | $ | 2,000.00 |
| 698568 | Awdisho | Stanley S. & Karen | 1/30/2004 | $ | 2,000.00 |
| 843858 | Subiel | David A | 1/29/2004 | $ | 2,000.00 |
| 851552 | Zarow | Dr. Chris | 1/30/2004 | $ | 2,000.00 |
| 783309 | Vargas | Manuel | 1/30/2004 | $ | 2,000.00 |
| 821199 | Flynn | Donald McCoy & Sarah L. | 1/30/2004 | $ | 2,000.00 |
| 703107 | Francis | Steven C & Janet E | 1/30/2004 | $ | 2,000.00 |
| 787864 | Schubert | Martha | 1/30/2004 | $ | 2,000.00 |
| 702750 | Weinstein | Gad C & Gila | 1/30/2004 | $ | 2,000.00 |
| 820097 | Banks | Dale & Jill | 1/30/2004 | $ | 2,000.00 |
| 860362 | Cowan | Evelyn | 1/30/2004 | $ | 2,000.00 |
| 862378 | Dewillby | George T | 1/30/2004 | $ | 2,000.00 |
| 698902 | Parker | Gary F. & Deborah | 1/30/2004 | $ | 2,000.00 |
| 900293 | Corcorran | H.B | 1/30/2004 | $ | 2,000.00 |
| 851609 | Baggett | Leann | 1/30/2004 | $ | 2,000.00 |
| 863213 | Davis | Roxanne | 1/30/2004 | $ | 2,000.00 |
| 846423 | Cook | James  L & Leona M | 1/30/2004 | $ | 2,000.00 |
| 861077 | Cortes | Juan & Ingrid | 1/30/2004 | $ | 2,000.00 |
| 847987 | Dyke | Barbara  A. | 1/30/2004 | $ | 2,000.00 |
| 814565 | Savage | Kenneth  E  Jr  & Michelle | 1/30/2004 | $ | 2,000.00 |
| 699821 | Mead | William & Penelope | 2/2/2004 | $ | 2,000.00 |
| 855188 | Vest | Sue Ann | 2/2/2004 | $ | 2,000.00 |
| 843853 | Tolton | Emily | 1/30/2004 | $ | 2,000.00 |
| 656043 | Huss | Jon J & Jodi A | 2/2/2004 | $ | 2,000.00 |
| 860726 | Lerma | Maria S. | 2/2/2004 | $ | 2,000.00 |
| 824175 | Braun | Gary J | 2/2/2004 | $ | 2,000.00 |
| 900861 | Larko | Stephen | 2/2/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 672691 | Mazur | Christopher T. & Rebecca | 2/2/2004 | $ | 2,000.00 |
| 706179 | Belczak | Donald | 2/2/2004 | $ | 2,000.00 |
| 656824 | Rappaport | Michael A. & Tracy | 2/2/2004 | $ | 2,000.00 |
| 840979 | Dunn | Tunisia R. | 2/2/2004 | $ | 2,000.00 |
| 841428 | Hernendez | Clyde | 2/2/2004 | $ | 2,000.00 |
| 781800 | Pridemore | William H & Barbara J | 2/2/2004 | $ | 2,000.00 |
| 835487 | Miranda | Dorice M & Timothy J | 2/2/2004 | $ | 2,000.00 |
| 862322 | O'Brien | Micheal F. & Shirley W. | 2/2/2004 | $ | 2,000.00 |
| 835829 | Wiesner | John M. | 2/2/2004 | $ | 2,000.00 |
| 835560 | Jones | Brenda | 2/2/2004 | $ | 2,000.00 |
| 855072 | Belder | Peter | 2/2/2004 | $ | 2,000.00 |
| 843900 | Getrost | John A | 2/3/2004 | $ | 2,000.00 |
| 843'766 | Clements | Scott | 2/3/2004 | $ | 2,000.00 |
| 783131 | Cole | James & Julien | 2/3/2004 | $ | 2,000.00 |
| 665427 | Bishop | Dorothy & Wade | 2/3/2004 | $ | 2,000.00 |
| 698861 | Mollohan | Kenny & Rebecca | 2/3/2004 | $ | 2,000.00 |
| 859781 | Winston | Steve | 2/3/2004 | $ | 2,000.00 |
| 820362 | Turner | Kerry G. & Sandra L. Joy | 2/3/2004 | $ | 2,000.00 |
| 855131 | Bonofrio | Ruth & Jeff | 2/3/2004 | $ | 2,000.00 |
| 840515 | Giles | Earline K. & Edward | 2/3/2004 | $ | 2,000.00 |
| 835703 | Kraft-Soniat | Linda | 2/3/2004 | $ | 2,000.00 |
| 860956 | Muirhead | Allen Donald & Brenda | 2/3/2004 | $ | 2,000.00 |
| 834057 | Holsinger | William G. | 2/3/2004 | $ | 2,000.00 |
| 862535 | Holbrook | Gerald W. & Suzann | 2/3/2004 | $ | 2,000.00 |
| 818844 | Hall | Melissa | 2/3/2004 | $ | 2,000.00 |
| 862442 | Anderson | Robert L. & Janice L. | 2/3/2004 | $ | 2,000.00 |
| 706639 | Smitson | John L. & Regina | 2/3/2004 | $ | 2,000.00 |
| 864363 | Storti | James E. | 2/3/2004 | $ | 2,000.00 |
| 780477 | Nelms | Steve & Stacy | 2/3/2004 | $ | 2,000.00 |
| 675100 | Weimerskirch | Joel | 2/3/2004 | $ | 2,000.00 |
| 711009 | Oropeza | Daniel A & Linda M | 2/3/2004 | $ | 2,000.00 |
| 655266 | Szalczinger | Lisa M & Steven J | 2/3/2004 | $ | 2,000.00 |
| 808088 | Sidlo | Mike | 2/3/2004 | $ | 2,000.00 |
| 701621 | Cicirello | Anthony Jr & Bernita | 2/3/2004 | $ | 2,000.00 |
| 718340 | Milewski | John G. | 2/3/2004 | $ | 2,000.00 |
| 842650 | Bryant | Deborah D | 2/3/2004 | $ | 2,000.00 |
| 900457 | Walls | Martha | 2/3/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 694667 | Harrington | Phyllis | 2/3/2004 | $ | 2,000.00 |
| 862331 | Smith | Lvnn D. & Robin I. | 2/3/2004 | $ | 2,000.00 |
| 849241 | Same | Linda M | 2/4/2004 | $ | 2,000.00 |
| 628024 | Levy | Charles R. | 2/4/2004 | $ | 2,000.00 |
| 901073 | Dysart | Thomas Robnett | 2/4/2004 | $ | 2,000.00 |
| 838639 | Heard | Pamela & Tavis Bell | 2/4/2004 | $ | 2,000.00 |
| 856097 | Johnsen | Darrel W. & Francis | 2/4/2004 | $ | 2,000.00 |
| 904080 | O'Hanley | Jessica | 2/4/2004 | $ | 2,000.00 |
| 865013 | McQuiggan | Charles | 2/4/2004 | $ | 2,000.00 |
| 670174 | Daxon | Dennis & Sonia | 2/4/2004 | $ | 2,000.00 |
| 710425 | Stanek | Paul W & Patricia | 2/4/2004 | $ | 2,000.00 |
| 681521 | Burfine | Teri | 2/4/2004 | $ | 2,000.00 |
| 843880 | Goforth | Lester E | 2/4/2004 | $ | 2,000.00 |
| 901689 | Monahan | Patrick J. & Lanell A. | 2/4/2004 | $ | 2,000.00 |
| 861394 | Luna | Donald L. | 2/4/2004 | $ | 2,000.00 |
| 863004 | Holdren | Doral P. & Karl W | 2/4/2004 | $ | 2,000.00 |
| 808560 | Thompson | Frances M. | 2/4/2004 | $ | 2,000.00 |
| 811051 | Brown | Gerald A. | 2/4/2004 | $ | 2,000.00 |
| 841256 | Romero | Jamie D | 2/4/2004 | $ | 2,000.00 |
| 670216 | Milner | Kenneth  R. Jr  & Andrea R. | 2/4/2004 | $ | 2,000.00 |
| 835583 | Cruz Ciesla | Kenneth  F. & Elizabeth | 2/4/2004 | $ | 2,000.00 |
| 708583 | Eady | Frances | 2/4/2004 | $ | 2,000.00 |
| 826182 | Tutein | Adrian L. | 2/4/2004 | $ | 2,000.00 |
| 852941 | Chatmon | Robert Jr | 2/4/2004 | $ | 2,000.00 |
| 842732 | Tich | Dave F | 2/4/2004 | $ | 2,000.00 |
| 862506 | Munoz | Angelica M. & Arturo | 2/4/2004 | $ | 2,000.00 |
| 814444 | Epps | Tony A. & Ruby | 2/4/2004 | $ | 2,000.00 |
| 862471 | Cuda | Yvonne | 2/4/2004 | $ | 2,000.00 |
| 695585 | Evans | Betty & Kit | 2/5/2004 | $ | 2,000.00 |
| 709302 | Dixon | Adrienne C. & Richard K. | 2/5/2004 | $ | 2,000.00 |
| 859514 | Reid | Doris M. & Robert | 2/5/2004 | $ | 2,000.00 |
| 864195 | Venem | Susan R. | 2/5/2004 | $ | 2,000.00 |
| 861254 | Madel | Robert E. & Judith A. | 2/5/2004 | $ | 2,000.00 |
| 865005 | Harvey | Robert R. | 2/5/2004 | $ | 2,000.00 |
| 783557 | Ream | Robert & Beth | 2/5/2004 | $ | 2,000.00 |
| 780351 | Roney | David | 2/5/2004 | $ | 2,000.00 |
| 715180 | Neighbors-Wright | Robert & Tammy | 2/5/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 864269 | Perkins | Janet  M. & Janet M. | 2/5/2004 | $ | 2,000.00 |
| 851523 | Portugal | Caroline  Clements | 2/5/2004 | $ | 2,000.00 |
| 840066 | Wilson | Rick E. | 2/5/2004 | $ | 2,000.00 |
| 813604 | Jaschob | Dennis G. & Sharon G. | 2/5/2004 | $ | 2,000.00 |
| 692681 | Dennis | Mark S. | 2/5/2004 | $ | 2,000.00 |
| 858365 | Schumaker | Kurt & Kay L. | 2/5/2004 | $ | 2,000.00 |
| 822519 | Markov | Christine | 2/5/2004 | $ | 2,000.00 |
| 697212 | Stephenwoof | Ahmar N. & Theresa  B. | 2/5/2004 | $ | 2,000.00 |
| 862372 | Reid | Shannon K. & Randall  L. | 2/5/2004 | $ | 2,000.00 |
| 678534 | Grube | Nancy L. | 2/5/2004 | $ | 2,000.00 |
| 821257 | Wos | George & Sally A. | 2/5/2004 | $ | 2,000.00 |
| 862254 | Beverly | Janet & Brian | 2/5/2004 | $ | 2,000.00 |
| 841344 | Whitehead | Philip S. | 2/5/2004 | $ | 2,000.00 |
| 702047 | Mercante | Emile F. Jr & Lilah | 2/5/2004 | $ | 2,000.00 |
| 846546· | Rogers | Paul R. | 2/6/2004 | $ | 2,000.00 |
| 707758 | Goddard | Robin | 2/6/2004 | $ | 2,000.00 |
| 862402 | Depasque | Barbara | 2/6/2004 | $ | 2,000.00 |
| 862307 | Barber | Tim J | 2/6/2004 | $ | 2,000.00 |
| 861352 | Bamerer | Edward  & Robin R. | 2/6/2004 | $ | 2,000.00 |
| 692565 | McVicker | William M. & Cynthia V. | 2/6/2004 | $ | 2,000.00 |
| 854740 | Harper | David O. & Ocalla | 2/6/2004 | $ | 2,000.00 |
| 834934 | Klem | Boris | 2/6/2004 | $ | 2,000.00 |
| 851551 | Wilson | Rebecca | 2/6/2004 | $ | 2,000.00 |
| 864350 | Robinson | James D. & Gay C. | 2/6/2004 | $ | 2,000.00 |
| 682947 | Hadbavny | Angela M. | 2/6/2004 | $ | 2,000.00 |
| 854977 | Martinus | Acisclo G & Inez | 2/6/2004 | $ | 2,000.00 |
| 837138 | Baker | Anna B. | 2/6/2004 | $ | 2,000.00 |
| 787113 | McGlynn Pohiner | Andrew J. & Kelli | 2/6/2004 | $ | 2,000.00 |
| 862357 | Stacey | Linda W. & Claudie  Jr. | 2/6/2004 | $ | 2,000.00 |
| 816090 | Washington | Aaron | 2/6/2004 | $ | 2,000.00 |
| 854969 | Folger | Thomas | 2/6/2004 | $ | 2,000.00 |
| 808364 | Evans | Debbie  A. & Jerry | 2/6/2004 | $ | 2,000.00 |
| 862633 | Smith | Gary N. & Annette R. | 2/6/2004 | $ | 2,000.00 |
| 851428 | Gregory | Scott | 2/6/2004 | $ | 2,000.00 |
| 700583 | Barnes | John R. & Melanie  B. | 2/9/2004 | $ | 2,000.00 |
| 705060 | Paul | Harold I | 2/9/2004 | $ | 2,000.00 |
| 903909 | Carlin | Stephen | 2/9/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 793112 | Clarke | Lyndon W. | 2/9/2004 | $ | 2,000.00 |
| 813801 | Hilley | Cynthia L. | 2/9/2004 | $ | 2,000.00 |
| 621324 | Nelson | Darlene & Donald | 2/9/2004 | $ | 2,000.00 |
| 865003 | Washburn | Nathan E. | 2/9/2004 | $ | 2,000.00 |
| 862573 | Hunter | Ron & Lorri | 2/9/2004 | $ | 2,000.00 |
| 784151 | Skalski | Michael J & Katherine | 2/9/2004 | $ | 2,000.00 |
| 810512 | Moore | Ken | 2/9/2004 | $ | 2,000.00 |
| 862483 | Zebzda | Holly E. & Martin A. | 2/9/2004 | $ | 2,000.00 |
| 696199 | Landon | Terry L & Angela M | 2/9/2004 | $ | 2,000.00 |
| 846764 | Fernandez | Philip & Cynthia | 2/9/2004 | $ | 2,000.00 |
| 702583 | Francois | Sixto & Nancy | 2/9/2004 | $ | 2,000.00 |
| 709069 | Cupp | Richard & Jannifer | 2/9/2004 | $ | 2,000.00 |
| 859340 | Plueger | Edward & Amelia | 2/9/2004 | $ | 2,000.00 |
| 862514 | Rice | Karen A. | 2/9/2004 | $ | 2,000.00 |
| 704618 | Heard | Vance L Jr & Teresita | 2/9/2004 | $ | 2,000.00 |
| 784920 | Budke | Judy | 2/9/2004 | $ | 2,000.00 |
| 859374 | Eddy | Harold C. & Kelly | 2/9/2004 | $ | 2,000.00 |
| 835969 | Manee | Allan & Guadalupe | 2/9/2004 | $ | 2,000.00 |
| 865207 | Mercier | Clay A. & Robin | 2/10/2004 | $ | 2,000.00 |
| 854078 | Wells-Flanigan | Joyann | 2/10/2004 | $ | 2,000.00 |
| 818822 | Emminger | Joseph & Terri | 2/10/2004 | $ | 2,000.00 |
| 865130 | Whitley | Jason | 2/10/2004 | $ | 2,000.00 |
| 865228 | Pruscino | Antonio | 2/10/2004 | $ | 2,000.00 |
| 857282 | Witkop | Leo | 2/10/2004 | $ | 2,000.00 |
| 856829 | Baker | Karen M. & Leo C. | 2/10/2004 | $ | 2,000.00 |
| 851752 | Hunter | Jay R. | 2/10/2004 | $ | 2,000.00 |
| 852597 | Coston | Samuel E. | 2/10/2004 | $ | 2,000.00 |
| 711624 | Giardina | Antonio Jr & Milo | 2/10/2004 | $ | 2,000.00 |
| 846699 | Janifer | George A. & Phyllis | 2/10/2004 | $ | 2,000.00 |
| 857416 | Headley | Julia P. | 2/10/2004 | $ | 2,000.00 |
| 808088 | Sidlo | Mike | 2/10/2004 | $ | 2,000.00 |
| 711536 | Hartmen | Matthew A. | 2/10/2004 | $ | 2,000.00 |
| 699338 | Robichaud | Fern & Timothy J. | 2/10/2004 | $ | 2,000.00 |
| 696408 | Penn | Dwight A. | 2/10/2004 | $ | 2,000.00 |
| 864673 | Purvis | Karen & David | 2/10/2004 | $ | 2,000.00 |
| 654187 | Grunewald | April D. & Patrick W. | 2/10/2004 | $ | 2,000.00 |
| 811429 | Price | Sandra L | 2/10/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 862542 | Busch | Ellen L. & John | 2/10/2004 | $ | 2,000.00 |
| 794410 | Redding | Dr. Conway | 2/10/2004 | $ | 2,000.00 |
| 792168 | Rubino | Douglas & Janet | 2/10/2004 | $ | 2,000.00 |
| 862176 | Grantz | James R & Duvi R. | 2/10/2004 | $ | 2,000.00 |
| 839515 | Adams | Brian J. & Robin E. | 2/11/2004 | $ | 2,000.00 |
| 852825 | Tatum | Harold | 2/11/2004 | $ | 2,000.00 |
| 677784 | Bell | Ronald H. & Gina M. | 2/11/2004 | $ | 2,000.00 |
| 697212 | Stephenwoof | Ahmar N. & Theresa B. | 2/11/2004 | $ | 2,000.00 |
| 848900 | McKissack | David R. & Doreen T. | 2/11/2004 | $ | 2,000.00 |
| 854651 | Ficek | Jeff | 2/11/2004 | $ | 2,000.00 |
| 706723 | Latscher | Ken | 2/11/2004 | $ | 2,000.00 |
| 810024 | Leisermann | Eugene & Mary | 2/11/2004 | $ | 2,000.00 |
| 849038 | Grey | Jerry & Kim | 2/11/2004 | $ | 2,000.00 |
| 863553 | Brown | Robert L. | 2/11/2004 | $ | 2,000.00 |
| 837400 | Monday | Kenneth S. & Jaime M. | 2/11/2004 | $ | 2,000.00 |
| 865020 | Herrera | Randy F. & Sylvia F. | 2/11/2004 | $ | 2,000.00 |
| 864691 | Subialdea | Rafael & Linda Orfa | 2/11/2004 | $ | 2,000.00 |
| 706127 | Sanborn | Jeffrey W. & Marina | 2/11/2004 | $ | 2,000.00 |
| 839440 | Neumann | Joseph & Sandra | 2/11/2004 | $ | 2,000.00 |
| 632671 | Newton | Donald P. & Lana J. | 2/11/2004 | $ | 2,000.00 |
| 653123 | Reaver | Stephen H & Arnette | 2/11/2004 | $ | 2,000.00 |
| 841357 | Bailey | Sandra L. | 2/12/2004 | $ | 2,000.00 |
| 824100 | Rhodes | Gordon F | 2/12/2004 | $ | 2,000.00 |
| 901528 | Wright | Steven | 2/12/2004 | $ | 2,000.00 |
| 713348 | Lejeune | Oliver B & Debra A | 2/12/2004 | $ | 2,000.00 |
| 830152 | Newman | John D. | 2/12/2004 | $ | 2,000.00 |
| 865192 | Carr | Michael J. & Wilma B. | 2/12/2004 | $ | 2,000.00 |
| 865231 | Brookhouse | Dale & Cynthia | 2/12/2004 | $ | 2,000.00 |
| 679781 | Simpson | Allen Dwayne & Jearlyn Ruth | 2/12/2004 | $ | 2,000.00 |
| 628040 | Stovall | John F. & Barbara A | 2/12/2004 | $ | 2,000.00 |
| 862164 | Winstanley | Leon & Debbie | 2/12/2004 | $ | 2,000.00 |
| 622223 | Schoenberg | Glen H. | 2/12/2004 | $ | 2,000.00 |
| 797556 | Hoover | Michael E. | 2/12/2004 | $ | 2,000.00 |
| 717289 | Wood | Jeffrey B & Sandra L | 2/12/2004 | $ | 2,000.00 |
| 702047 | Mercante | Emile F. & Lilah Jr | 2/12/2004 | $ | 2,000.00 |
| 864765 | Brooks | Gerald C. & Maria | 2/12/2004 | $ | 2,000.00 |
| 862435 | Hoover | Judy & William | 2/13/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 827266 | Wilkes-Dixon | Sheila | 2/12/2004 | $ | 2,000.00 |
| 629255 | Thayer | Alan F. & Marian B. | 2/12/2004 | $ | 2,000.00 |
| 790306 | Schlosser | Gail | 2/12/2004 | $ | 2,000.00 |
| 718751 | Taylor | Randy | 2/13/2004 | $ | 2,000.00 |
| 843966 | Macintosh | Chuck | 2/13/2004 | $ | 2,000.00 |
| 829919 | Brock | Kenneth W & Sherry R | 2/13/2004 | $ | 2,000.00 |
| 837931 | Jones | Bobby G. & Anaela | 2/13/2004 | $ | 2,000.00 |
| 851439 | Nichols | Carl | 2/13/2004 | $ | 2,000.00 |
| 863670 | Frogner | William | 2/13/2004 | $ | 2,000.00 |
| 679621 | Moore | Toby & Janet | 2/13/2004 | $ | 2,000.00 |
| 863649 | Hansen | Joel | 2/13/2004 | $ | 2,000.00 |
| 820041 | Miller | Jeri | 2/13/2004 | $ | 2,000.00 |
| 819908 | Drabek | Jeff L. & Geneva C. | 2/13/2004 | $ | 2,000.00 |
| 837845 | Tackett | Danny D. & Debbie | 2/13/2004 | $ | 2,000.00 |
| 866401 | Jose | Mike | 2/13/2004 | $ | 2,000.00 |
| 811576 | Maier | Brenda J | 2/13/2004 | $ | 2,000.00 |
| 600455 | Lampard | Gary P. & Tracey S. | 2/13/2004 | $ | 2,000.00 |
| 779466 | Goracke | Richard & Nila | 2/13/2004 | $ | 2,000.00 |
| 621324 | Nelson | Darlene & Donald | 2/16/2004 | $ | 2,000.00 |
| 838639 | Heard | Pamela & Tavis Bell | 2/16/2004 | $ | 2,000.00 |
| 810876 | Quintana | Judy M. | 2/16/2004 | $ | 2,000.00 |
| 819050 | Barnes | Patrick L & Paula A | 2/16/2004 | $ | 2,000.00 |
| 691472 | Cottrell | Jack L. & Joyce A. | 2/16/2004 | $ | 2,000.00 |
| 832176 | Prukop | Dorothy | 2/16/2004 | $ | 2,000.00 |
| 863615 | Pogu | Michael & Rosemary | 2/16/2004 | $ | 2,000.00 |
| 863600 | Pugh | John R. | 2/16/2004 | $ | 2,000.00 |
| 843632 | Memford | John R | 2/16/2004 | $ | 2,000.00 |
| 852142 | Zblewski | Michael | 2/16/2004 | $ | 2,000.00 |
| 692103 | Carrell | Albert D. & Joan M. | 2/16/2004 | $ | 2,000.00 |
| 848325 | Edwards | Jeff | 2/16/2004 | $ | 2,000.00 |
| 859257 | Cassel | Craig & Martha I. | 2/16/2004 | $ | 2,000.00 |
| 842142 | Sormillon | Alberto A | 2/16/2004 | $ | 2,000.00 |
| 848325 | Edwards | Jeff | 2/11/2004 | $ | 2,000.00 |
| 794660 | Holewinski | Thomas | 2/16/2004 | $ | 2,000.00 |
| 862422 | Ourada | Thomas M | 2/16/2004 | $ | 2,000.00 |
| 846179 | Wiles | Linda A. & Richard H. | 2/16/2004 | $ | 2,000.00 |
| 703163 | Battistella | Gary & Beverly | 2/16/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 788792 | Juarez | Edward | 2/16/2004 | $ | 2,000.00 |
| 794661 | Sullivan | Michelle Cappel & Gary | 2/16/2004 | $ | 2,000.00 |
| 843585 | Schmidt | David L | 2/16/2004 | $ | 2,000.00 |
| 863692 | Juarez | Obed & Josephine | 2/16/2004 | $ | 2,000.00 |
| 858673 | West | James D. & Carmen J. | 2/16/2004 | $ | 2,000.00 |
| 838499 | Lengel | John G. & Jane | 2/17/2004 | $ | 2,000.00 |
| 863694 | Kain | Lisa R | 2/17/2004 | $ | 2,000.00 |
| 797752 | Schubert | Sean R. & Joy T. | 2/17/2004 | $ | 2,000.00 |
| 632770 | Coan | Robert & Dana C. | 2/17/2004 | $ | 2,000.00 |
| 863561 | Sinks | Stanley P. & Nancy | 2/17/2004 | $ | 2,000.00 |
| 683523 | Kalleberg | Walter J. & Dorothy A. | 2/17/2004 | $ | 2,000.00 |
| 863697 | Williams | Lawrence & Ellen C. | 2/17/2004 | $ | 2,000.00 |
| 786607 | Ryczek | Daniel A & Jane A | 2/17/2004 | $ | 2,000.00 |
| 798002 | Orr | Jerome D & Susan R | 2/17/2004 | $ | 2,000.00 |
| 863704 | Waters | Joshua A. & Ellen J. | 2/17/2004 | $ | 2,000.00 |
| 832176 | Prukop | Dorothy | 2/17/2004 | $ | 2,000.00 |
| 863718 | Miller | Jayne | 2/17/2004 | $ | 2,000.00 |
| 842739 | Hoffman | Jack E & Marina | 2/17/2004 | $ | 2,000.00 |
| 863675 | Sorenson | Mori T & Linda T | 2/17/2004 | $ | 2,000.00 |
| 701980 | Anderson | Lee Craig & Christa L | 2/17/2004 | $ | 2,000.00 |
| 862452 | Grittie | Peter III & Sarah R. | 2/17/2004 | $ | 2,000.00 |
| 865125 | Bennett | Rita A. & Todd D. | 2/17/2004 | $ | 2,000.00 |
| 863757 | Downes | Antonio R & Rosita C | 2/17/2004 | $ | 2,000.00 |
| 813886 | Aitken | Chad K | 2/18/2004 | $ | 2,000.00 |
| 797364 | Fimbres | Georoe | 2/18/2004 | $ | 2,000.00 |
| 713603 | McCullough | Joseph  E & Suzanne | 2/18/2004 | $ | 2,000.00 |
| 901282 | Wolf | Donna J. | 2/18/2004 | $ | 2,000.00 |
| 858655 | Jones | Carl E & Sylvia F | 2/18/2004 | $ | 2,000.00 |
| 535234 | Bull | Geoffrey  & Janice | 2/18/2004 | $ | 2,000.00 |
| 559257 | Martinez | Alvin | 2/18/2004 | $ | 2,000.00 |
| 863253 | Ray | Melissa A | 2/18/2004 | $ | 2,000.00 |
| 827965 | Pruitt | Gerald & Cledenia | 2/18/2004 | $ | 2,000.00 |
| 868803 | Kelly | Kenneth  C. | 2/18/2004 | $ | 2,000.00 |
| 605109 | Langmesser | Joshua | 2/18/2004 | $ | 2,000.00 |
| 836978 | Juhasz | John C. | 2/18/2004 | $ | 2,000.00 |
| 798091 | Owen | Daniel P. & Laura L. | 2/18/2004 | $ | 2,000.00 |
| 851285 | White-Odudua | Daniel A. | 2/18/2004 | $ | 2,000.00 |

| | Restitution to NADN Customers Who Purchased Tax Break 2000 | | | | |
|---|---|---|---|---|---|
| 900242 | Talley | James  W. Jr | 2/19/2004 | $ | 2,000.00 |
| 863724 | Adams | Brian | 2/19/2004 | $ | 2,000.00 |
| 810646 | Golladay | Arlene F | 2/19/2004 | $ | 2,000.00 |
| 825994 | McKenna | Rosa | 2/19/2004 | $ | 2,000.00 |
| 702635 | Goebel | Mike | 2/19/2004 | $ | 2,000.00 |
| 842077 | Gittelsohn | Sharonn | 2/19/2004 | $ | 2,000.00 |
| 809723 | Nellermoe | Howard G & JoAnn A | 2/19/2004 | $ | 2,000.00 |
| 705286 | Trudel | Noreen  & Charles | 2/19/2004 | $ | 2,000.00 |
| 859712 | Boudrie | Gary M & Jenneen | 2/19/2004 | $ | 2,000.00 |
| 679967 | Snyder | Catherine L. | 2/19/2004 | $ | 2,000.00 |
| 863822 | Reifschneider | Dale | 2/19/2004 | $ | 2,000.00 |
| 860876 | Heisserer | Karl | 2/19/2004 | $ | 2,000.00 |
| 861151 | Templar | Brenda | 2/19/2004 | $ | 2,000.00 |
| 677507 | Darling | Ned L. & Brenda | 2/19/2004 | $ | 2,000.00 |
| 865252 | Mennifield | Jeff | 2/19/2004 | $ | 2,000.00 |
| 854100 | Eddlemon | Steve | 2/19/2004 | $ | 2,000.00 |
| 854026 | Geiser | Melanie S. & JayJ. Acker | 2/19/2004 | $ | 2,000.00 |
| 861609 | Cascone | Neil H. & Maureen B. | 2/19/2004 | $ | 2,000.00 |
| 865175 | Shaw | Don | 2/19/2004 | $ | 2,000.00 |
| 831125 | Pethick | Donna  R. & Therod C. Quarles | 2/19/2004 | $ | 2,000.00 |
| 843803 | Allen | Randy  R | 2/19/2004 | $ | 2,000.00 |
| 901724 | Ramirez | Jeimy | 2/19/2004 | $ | 2,000.00 |
| 864902 | Armor | Thomas  S. Jr | 2/19/2004 | $ | 2,000.00 |
| 864907 | Farrell | Mary K Morrow  & Leslie | 2/19/2004 | $ | 2,000.00 |
| 714797 | Ruch | Henry | 2/20/2004 | $ | 2,000.00 |
| 851796 | Stone | Karey C. | 2/20/2004 | $ | 2,000.00 |
| 865598 | Bacot | Nancy A. | 2/20/2004 | $ | 2,000.00 |
| 798089 | Torres | Marybeth | 2/20/2004 | $ | 2,000.00 |
| 862500 | Thiel | Gerald W. & Corrine | 2/20/2004 | $ | 2,000.00 |
| 863234 | Stauffer | Dennis  M | 2/20/2004 | $ | 2,000.00 |
| 797096 | Evans | Douglas  E & Lori | 2/20/2004 | $ | 2,000.00 |
| 788898 | Davis | James  A. | 2/20/2004 | $ | 2,000.00 |
| 864328 | Johnson | Rodney E. | 2/20/2004 | $ | 2,000.00 |
| 780589 | Evans | Debbie & Richard | 2/20/2004 | $ | 2,000.00 |
| 863290 | Curry | Gregory | 2/20/2004 | $ | 2,000.00 |
| 631422 | Cosgrove | Annette & Timothy | 2/20/2004 | $ | 2,000.00 |
| 864580 | Schoonmaker | Deborah  L. & James | 02/20/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 783252 | Kumley | Marvin  A. & Susan D. | 2/20/2004 | $ | 2,000.00 |
| 864946 | Hallagin | Virginia C. & Gregory | 2/20/2004 | $ | 2,000.00 |
| 811981 | Pointer | Joseph | 2/20/2004 | $ | 2,000.00 |
| 780750 | Pearson | Donna & Daniel | 2/20/2004 | $ | 2,000.00 |
| 863768 | Strickland | John D. & Kimberly  A. S | 2/20/2004 | $ | 2,000.00 |
| 844017 | Bobski | Zachary | 2/23/2004 | $ | 2,000.00 |
| 813485 | Bruce | Christine  A. | 2/23/2004 | $ | 2,000.00 |
| 694136 | Satterfield | Mark L. | 2/23/2004 | $ | 2,000.00 |
| 851752 | Hunter | Jay R. | 2/23/2004 | $ | 2,000.00 |
| 843902 | Gunnell | Tim & Judy | 2/23/2004 | $ | 2,000.00 |
| 813664 | O'Donnell | Patricia | 2/23/2004 | $ | 2,000.00 |
| 841821 | Jenifer | Gwendolyn H | 2/23/2004 | $ | 2,000.00 |
| 711432 | Eastman | Klaus W & Elizabeth M | 2/23/2004 | $ | 2,000.00 |
| 864867 | Brown | James E. & Bronwyn | 2/23/2004 | $ | 2,000.00 |
| 863289 | Ferris | Ronald & Laura | 2/23/2004 | $ | 2,000.00 |
| 794481 | Buzman | Daniel Jr. & Linda K. | 2/23/2004 | $ | 2,000.00 |
| 864794 | Miller | Darlene M. & Emmett  L. | 2/23/2004 | $ | 2,000.00 |
| 863842 | Mack | Entran & Gwendolyn L | 2/23/2004 | $ | 2,000.00 |
| 862369 | Malon | Donna | 2/23/2004 | $ | 2,000.00 |
| 715143 | Ursich | Ken & Gretchen | 2/23/2004 | $ | 2,000.00 |
| 866010 | Powers | James | 2/24/2004 | $ | 2,000.00 |
| 701253 | McDonough | Elvin & Jeanne C | 2/24/2004 | $ | 2,000.00 |
| 813271 | Hoover | Bradley & Iris | 2/24/2004 | $ | 2,000.00 |
| 658632 | Campbell | Clive C. Sr.  & Mary | 2/24/2004 | $ | 2,000.00 |
| 797491 | Johnson | Wendy M. & Brian J. | 2/12/2004 | $ | 2,000.00 |
| 819259 | Rook | Christopher | 2/24/2004 | $ | 2,000.00 |
| 696729 | Wiedemann | Thomas  & Linda | 2/24/2004 | $ | 2,000.00 |
| 860627 | Gillen | Deborah  A. & Robert | 2/24/2004 | $ | 2,000.00 |
| 863718 | Miller | Jayne | 2/24/2004 | $ | 2,000.00 |
| 863756 | Milltello | Angela & Tony | 2/24/2004 | $ | 2,000.00 |
| 843926 | Forbes | Larry | 2/24/2004 | $ | 2,000.00 |
| 864657 | Wunderlich | Kelly & Theresa | 2/24/2004 | $ | 2,000.00 |
| 781909 | Richard | Dan R | 2/24/2004 | $ | 2,000.00 |
| 711266 | Prina | August R. | 2/24/2004 | $ | 2,000.00 |
| 866045 | Baker | John M & Alice M | 2/24/2004 | $ | 2,000.00 |
| 840138 | Miller | Maxine E. | 2/24/2004 | $ | 2,000.00 |
| 535771 | Keel | Michael W. | 2/24/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
|  | **Restitution to NADN Customers Who Purchased Tax Break 2000** |
| 868853 | Key | Jimmie &.Crystal | 2/24/2004 | $ | 2,000.00 |
| 711419 | Shane | Dr. Michael | 2/24/2004 | $ | 2,000.00 |
| 864792 | Murphy | Diane & Daniel | 2/24/2004 | $ | 2,000.00 |
| 614783 | Johnson | Dale & Joyce | 2/25/2004 | $ | 2,000.00 |
| 695585 | Evans | Betty & Kit | 2/25/2004 | $ | 2,000.00 |
| 781806 | McKelvy | Maribell | 2/25/2004 | $ | 2,000.00 |
| 864809 | Mcgough | Mark | 2/25/2004 | $ | 2,000.00 |
| 864808 | Mosley | Mike & Charlene | 2/25/2004 | $ | 2,000.00 |
| 786675 | Wisenbaker | Martin G. | 2/25/2004 | $ | 2,000.00 |
| 824489 | Brutto | Michael | 2/25/2004 | $ | 2,000.00 |
| 866030 | Goodman | Paul A. & Melba M. | 2/25/2004 | $ | 2,000.00 |
| 846747 | Jacques | Daniel R. & Cynthia  L. | 2/25/2004 | $ | 2,000.00 |
| 843991 | Hooley | Vardee | 2/25/2004 | $ | 2,000.00 |
| 840843 | Kantey | Gilda M. | 2/25/2004 | $ | 2,000.00 |
| 865079 | Jefferson | Walter & Ruby | 2/25/2004 | $ | 2,000.00 |
| 831487 | Russell | Kimberly M. | 2/25/2004 | $ | 2,000.00 |
| 822649 | Dowding | Margaret  L. & Richard  K | 2/25/2004 | $ | 2,000.00 |
| 866003 | Brown | Pat | 2/25/2004 | $ | 2,000.00 |
| 825338 | Ross | George | 2/25/2004 | $ | 2,000.00 |
| 823054 | McCarter | James III | 2/25/2004 | $ | 2,000.00 |
| 859802 | Chinoski | Brian & Amy | 2/26/2004 | $ | 2,000.00 |
| 863760 | Cantwell | Charles R & Amanda D | 2/25/2004 | $ | 2,000.00 |
| 863845 | Yeager | Charles  W. | 2/26/2004 | $ | 2,000.00 |
| 796504 | Prejean | Barney & Karen | 2/26/2004 | $ | 2,000.00 |
| 865986 | Herbert | Janie M. | 2/26/2004 | $ | 2,000.00 |
| 864092 | Jesuitas | Classie  Y. | 2/26/2004 | $ | 2,000.00 |
| 785082 | Collins | Jack & Maria H. | 2/26/2004 | $ | 2,000.00 |
| 791295 | Gelhar | Mary M. & Wallace | 2/26/2004 | $ | 2,000.00 |
| 852672 | Cavanaugh | Jill L & John M | 2/26/2004 | $ | 2,000.00 |
| 822498 | Rucker | Harold  V. & Elvia V. | 2/26/2004 | $ | 2,000.00 |
| 866067 | Ellis | Elijah | 2/26/2004 | $ | 2,000.00 |
| 842313 | Riley | Mark E | 2/26/2004 | $ | 2,000.00 |
| 854991 | Lannom | Nancy | 2/26/2004 | $ | 2,000.00 |
| 840023 | Trejo | Stevan J. | 2/26/2004 | $ | 2,000.00 |
| 836819 | Bowman | Deborah  & Ronnie | 2/26/2004 | $ | 2,000.00 |
| 861557 | Cowper | Robert D. II  & Tina M. | 2/26/2004 | $ | 2,000.00 |
| 623035 | Beck | Mary Ellen | 2/26/2004 | $ | 2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Restitution to NADN Customers Who Purchased Tax Break 2000** | | | | | |
| 864866 | White | Janet E. | 2/26/2004 | $ | 2,000.00 |
| 852608 | Coop | Alvin R & Crystal L | 2/27/2004 | $ | 2,000.00 |
| 841187 | Farris | James & Tasha   A | 2/27/2004 | $ | 2,000.00 |
| 852608 | Coop | Alvin R & Crystal L | 2/27/2004 | $ | 2,000.00 |
| 842539 | Handka | John E | 2/27/2004 | $ | 2,000.00 |
| 627631 | Malzman | Edward F. & Charlene | 2/27/2004 | $ | 2,000.00 |
| 819111 | King | David & Pattie | 2/27/2004 | $ | 2,000.00 |
| 858631 | Snow | Curtis L. & Fern E. | 2/27/2004 | $ | 2,000.00 |
| 846384 | Underwood | Rufus D. & Betty A. | 2/27/2004 | $ | 2,000.00 |
| 855231 | Sands | Joyce A | 2/27/2004 | $ | 2,000.00 |
| 702635 | Goebel | Mike | 2/27/2004 | $ | 2,000.00 |
| 706062 | Efird | Jack D & Ann C | 2/27/2004 | $ | 2,000.00 |
| 618087 | Taver | James Toby & Helen | 2/27/2004 | $ | 2,000.00 |
| 866052 | Hillstrand | Andy P. & Sabrina A. | 2/27/2004 | $ | 2,000.00 |
| 820676 | Henry | Pamela M. & Walter Jr. | 2/27/2004 | $ | 2,000.00 |
| 844075 | Linch | Wade R | 2/27/2004 | $ | 2,000.00 |
| 624853 | Madden | Vernard & Elmira | 2/27/2004 | $ | 2,000.00 |
| 836233 | Hailstalk | Sharon & Leslie | 2/27/2004 | $ | 2,000.00 |
| 842942 | Davis | Donald F | 2/27/2004 | $ | 2,000.00 |
| 842483 | Shaw | Frank J | 3/1/2004 | $ | 2,000.00 |
| 843980 | Richards | Greg | 3/1/2004 | $ | 2,000.00 |
| | | | **Total Main** | $30,784,000.00 | |
| | | | **Total EX 310** | **$35,906,000.00** | |